# DYKEMA COX SMITH

OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF
BULLIONDIRECT,
C/O JAMES HOEFFNER, COUNSEL TO COMMITTEE CHAIR
401 CONGRESS AVENUE STE. 2200
AUSTIN, TX 78701

OCTOBER 05, 2016
**INVOICE NO. 3088736**

**MATTER 112331-000001**

FOR PROFESSIONAL SERVICES AND EXPENSES RENDERED
THROUGH 10/05/2016, IN CONNECTION WITH
REPRESENT OFFICIAL COMMITTEE OF UNSECURED CREDITORS IN

**TOTAL THIS INVOICE**      **$ 76,879.50**

REMIT TO:  DYKEMA COX SMITH
112 East Pecan Street   |   Suite1800
San Antonio,Tx  78205
210.554.5500 tel   |   210.226.8395 fax
dykema.com

California | Illinois | Michigan | Minnesota | Texas | Washington, D.C.
PAYMENT DUE UPON RECEIPT   |   FEDERAL TAX ID # 38-1446628

# DYKEMA COX SMITH

OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF
BULLIONDIRECT,                                                        October 05, 2016
C/O JAMES HOEFFNER, COUNSEL TO COMMITTEE CHAIR          **Invoice No.3088736**
401 CONGRESS AVENUE STE. 2200
AUSTIN, TX 78701

Legal Services Through 10/05/2016 in Connection With

**REPRESENT OFFICIAL COMMITTEE OF UNSECURED CREDITORS IN
BULLIONDIRECT, INC. CHAPTER 11 BANKRUPTCY**

**Matter 112331-000001**

| Date | Name | Hours | Amount | Code | Description |
|---|---|---|---|---|---|
| 08/20/15 | J. MOORE | 1.90 | 636.50 | B110 | PULL AND DRAFT BY-LAWS AND E-MAIL SAME TO COMMITTEE MEMBER COUNSEL (0.3), E-MAIL TO J. MARTINEC REGARDING MEETING AND CALL WITH HIM REGARDING SAME (0.6), CALL WITH J. HOEFFNER (COUNSEL TO COMMITTEE CHAIR) REGARDING RETENTION (0.2), DISCUSS POTENTIAL LITIGATION WITH T. PLUMMER (DYKEMA) (0.3), E-MAIL TO COMMITTEE DISCUSSING CASE ISSUES (0.5), ATTENTION TO CONFLICTS & INTAKE ISSUES (2.0--NO CHARGE) |
| 08/21/15 | J. MOORE | 2.00 | 670.00 | B120 | REVIEW AND ANALYZE BULLIONDIRECT PATENTS AND OTHER INTELLECTUAL PROPERTY AND ISSUES REGARDING CUSTOMERS AND OPERATIONS (2.0) |
| 08/21/15 | J. MOORE | 1.20 | 402.00 | B160 | E-MAIL TO V. WENGER (UST) REGARDING RETENTION ISSUES (0.2), DRAFT ENGAGEMENT LETTER AND SEND TO CLIENTS (0.4), E-MAILS WITH CLIENTS REGARDING BY-LAWS, RETENTION, AND CREDITOR COMMUNICATIONS (0.3), REVISE ENGAGEMENT DOCUMENTS PER COMMENTS FROM CLIENTS AND RECIRCULATE SAME (0.3), ATTENTION TO CONFLICTS AND INTAKE ISSUES (2.5--NO CHARGE), |
| 08/23/15 | J. MOORE | 2.70 | 904.50 | B120 | LENGTHY E-MAIL TO CLIENTS REGARDING CASE & STRATEGY ISSUES & IP VALUATION QUESTIONS (1.2), RESEARCH AND ANALYZE IRA CLAIMANT ISSUES AND APPLICABLE IRA REQUIREMENTS (1.5) |
| 08/23/15 | J. MOORE | 0.10 | 33.50 | B150 | E-MAIL TO S. SHAMBLIN (CREDITOR) REGARDING CASE (0.1). |

REMIT TO:  DYKEMA COX SMITH
112 East Pecan Street  |  Suite1800
San Antonio,Tx  78205
210.554.5500 tel  |  210.226.8395 fax
dykema.com

**California | Illinois | Michigan | Minnesota | Texas | Washington, D.C.**
PAYMENT DUE UPON RECEIPT  |  FEDERAL TAX ID # 38-1446628

# DYKEMA COX SMITH

OCTOBER 05, 2016
INVOICE NO. 3088736
PAGE 2

| 08/24/15 | J. MOORE | 4.50 | 1,507.50 | B110 | MEET WITH D. BENSIMON & J. MARTINEC TO DISCUSS CASE (3.5), FOLLOW-UP MEETING WITH J. HOEFFNER AND P. RUGGERO (COUNSEL TO COMMITTEE MEMBERS) REGARDING CASE (0.7), DISCUSS SAME WITH B. CALLOWAY (COUNSEL TO COMMITTEE MEMBER (0.1), E-MAIL TO DR. BURNS (COMMITTEE MEMBER) REGARDING CASE (0.2) |
| --- | --- | --- | --- | --- | --- |
| 08/25/15 | J. MOORE | 2.80 | 938.00 | B110 | MEET WITH DR. MCCANN (CHAIRMAN) (2.0), REVISE BY-LAWS AND ENGAGEMENT AGREEMENT AND E-MAIL COMMITTEE MEMBERS REGARDING SAME AND CASE ISSUES (0.8) |
| 08/25/15 | J. MOORE | 4.00 | 1,340.00 | B150 | ATTEND AND PARTICIPATE IN 341 MEETING (4.0). |
| 08/26/15 | J. MOORE | 0.20 | 67.00 | B120 | ATTENTION TO CONNECTION REVIEW FOR 2014 DISCLOSURE & OTHER RETENTION ISSUES (2.5--NO CHARGE), CALL WITH L. FONTAINE (COUNSEL TO DILLON GAGE) REGARDING TRANSFERS (0.2). |
| 08/26/15 | J. MOORE | 0.40 | 134.00 | B150 | E-MAILS WITH J. MARTINEC, D. BENSIMON, AND H. DAMKER (CREDITOR) REGARDING CREDITOR INQUIRIES (0.4). |
| 08/27/15 | J. MOORE | 0.70 | 234.50 | B110 | E-MAIL DOCUMENT REQUEST TO DEBTOR (0.2), UPDATE TO COMMITTEE (0.2), E-MAIL TO COMMITTEE REGARDING PRESS INQUIRY (0.3) |
| 08/27/15 | J. MOORE | 0.20 | 67.00 | B120 | DISCUSS ASSET SEARCH RESOURCES WITH E. PRIKE (0.2). |
| 08/28/15 | J. MOORE | 1.40 | 469.00 | B110 | CALL WITH E. DEXHEIMER (STATESMAN) REGARDING CASE (0.3), FOLLOW-UP WITH COMMITTEE REGARDING SAME AND SEND OFFICIAL STATEMENT TO E. DEXHEIMER (0.3), E-MAIL TO COMMITTEE REGARDING INVESTIGATION ISSUES (0.3), REVISE CONFIDENTIALITY AGREEMENT AND EXECUTE SAME (0.5). |
| 08/28/15 | J. MOORE | 0.50 | 167.50 | B130 | REVIEW AND ANALYZE ASSET VALUATIONS AND SALE OFFER MATERIALS (0.5). |
| 08/28/15 | J. MOORE | 0.10 | 33.50 | B150 | RESPOND TO INQUIRY FROM D. PALMIERE (CREDITOR) (0.2) (CHARGE 0.1). |
| 08/28/15 | J. MOORE | 0.50 | 167.50 | B160 | DRAFT RETENTION APPLICATION AND CIRCULATE SAME (0.5). |
| 08/29/15 | J. MOORE | 0.50 | 167.50 | B110 | E-MAIL TO CLIENTS REGARDING SALE PROCESS INFO & CONFIDENTIALITY AGREEMENT (0.3), DISCUSS SAME WITH P. RUGGERO (COUNSEL FOR DR. SUZUKI, COMMITTEE MEMBER) (0.2) |

# DYKEMA COX SMITH

OCTOBER 05, 2016
INVOICE NO. 3088736
PAGE 3

| Date | Name | Hours | Amount | Code | Description |
|------|------|-------|--------|------|-------------|
| 08/31/15 | J. MOORE | 0.70 | 234.50 | B130 | E-MAILS TO CLIENTS AND DEBTOR'S COUNSEL REGARDING SALE PROCESS (0.4), DISCUSS SAME WITH J. HOEFFNER (COUNSEL TO COMMITTEE CHAIR) (0.3). |
| 08/31/15 | J. MOORE | 0.30 | 100.50 | B150 | ARRANGE FOR FILING AND SERVICE OF NOTICE OF APPEARANCE (0.3). |
| 08/31/15 | J. MOORE | 0.20 | 67.00 | B150 | GENERAL E-MAIL TO CREDITORS ON MAILING LIST & UPDATE LIST (0.2), E-MAIL TO D. PALMIERE (CREDITOR) REGARDING CASE (0.1-- no charge) |
| 08/31/15 | J. MOORE | 0.20 | 67.00 | B160 | REVISE RETENTION APPLICATION AND E-MAIL J. HOEFFNER REGARDING EXECUTION OF SAME (0.2). |
| 09/01/15 | J. MOORE | 1.00 | 335.00 | B130 | E-MAILS TO J. MARTINEC (DEBTOR'S COUNSEL) AND B. CALLOWAY (COMMITTEE MEMBER COUNSEL) REGARDING SALE PROCESS (0.2), E-MAIL TO L. MCCANN (COMMITTEE CHAIR) REGARDING CONFIDENTIALITY AGREEMENT (0.2), E-MAILS TO COMMITTEE REGARDING CONFIDENTIALITY AGREEMENT (0.3), E-MAIL TO COMMITTEE REGARDING SALE PROCESS (0.3). |
| 09/01/15 | J. MOORE | 0.60 | 201.00 | B160 | E-MAIL TO COMMITTEE REGARDING IRA ISSUES (0.3), PHONE CALL WITH J. HOEFFNER (COUNSEL TO COMMITTEE CHAIR) REGARDING SAME (0.3). |
| 09/02/15 | J. MOORE | 1.10 | 368.50 | B130 | E-MAIL TO DR. SUZUKI (COMMITTEE MEMBER) REGARDING SALE PROCESS (0.1), ARRANGE FOR C. MCALLISTER ASSET SEARCH (0.3), RESPOND TO E-MAIL FROM DR. MCCANN (COMMITTEE CHAIR) REGARDING SALE PROCESS (0.2), E-MAILS TO J. MARTINEC REGARDING CHAPTER 11 PROFESSIONAL FEES AND HIS RETENTION ORDER (0.3), E-MAIL TO COMMITTEE REGARDING CHAPTER 11 FEES AND SALE UPDATE (0.2) |
| 09/02/15 | J. MOORE | 2.50 | 837.50 | B160 | DRAFT DECLARATION FOR RETENTION APPLICATION, PROPOSED ORDER, AND APPLICATION SUMMARY AND REVISE RETENTION APPLICATION AND PREPARE SAME FOR FILING (2.5). |
| 09/02/15 | SAM N. WERTIME | 0.40 | 32.00 | B120 | COMPLETION OF COMPREHENSIVE PERSON REPORT SEARCH ON CHARLES MCALLISTER. |
| 09/03/15 | J. MOORE | 0.50 | 167.50 | B120 | REVIEW AND ANALYZE NBD HOLDINGS TRANSACTIONS AND E-MAIL J. MARTINEC REGARDING QUESTIONS ON SAME (0.5). |
| 09/03/15 | J. MOORE | 1.20 | 402.00 | B160 | FINALIZE RETENTION DOCUMENTS AND ARRANGE FOR FILING AND SERVICES OF SAME (1.2). |

DYKEMA COX SMITH

OCTOBER 05, 2016
INVOICE NO. 3088736
PAGE 4

| Date | Name | Hours | Amount | Code | Description |
|---|---|---|---|---|---|
| 09/04/15 | J. MOORE | 0.80 | 268.00 | B120 | E-MAILS TO CLIENTS REGARDING SALE PROCESS & ASSET REVIEW & ADMINISTRATIVE EXPENSES (0.3), E-MAILS TO POTENTIAL CONTINGENCY COUNSEL REGARDING CASE (0.3), E-MAILS TO FIRM LIBRARIANS REGARDING ASSET SEARCHES AND REVIEW SAME (0.2) |
| 09/04/15 | SAM N. WERTIME | 0.90 | 72.00 | B120 | PUBLIC RECORDS RESEARCH ON R. RYAN CHADWICK AND THE ESCONDIDA FAMILY LIVING TRUST. |
| 09/08/15 | J. MOORE | 0.30 | 100.50 | B120 | RESPOND TO E-MAIL FROM DR. BURNS (COMMITTEE MEMBER) REGARDING POTENTIAL LITIGATION (0.1), FILE OPEN RECORDS REQUESTS REGARDING CRIMINAL INVESTIGATIONS WITH TEXAS AG AND TRAVIS COUNTY DA AND PHONE CALLS TO TRAVIS COUNTY DA REGARDING SAME (0.2). |
| 09/08/15 | J. MOORE | 2.30 | 770.50 | B130 | E-MAIL TO J. MARTINEC (DEBTOR'S COUNSEL) REGARDING SALE PROCESS UPDATE (0.1), E-MAIL TO DR. MCCANN (COMMITTEE CHAIR) REGARDING SAME AND BRIEF CALL WITH HIS COUNSEL REGARDING SAME (0.3), PHONE CALL WITH P. RUGGERO (COUNSEL TO COMMITTEE MEMBER DR. SUZUKI) REGARDING CASE (0.5), FURTHER UPDATE TO COMMITTEE REGARDING SALES PROCESS (0.2), E-MAILS WITH J. MARTINEC REGARDING ASSET ADMINISTRATION (0.2), PHONE CALL WITH J. MARTINEC REGARDING SAME (0.3), PHONE CALL WITH DR. MCCANN (COMMITTEE CHAIR) REGARDING CASE (0.2), E-MAIL TO JOSH GIBBONS REGARDING HIS WEBSITE (0.2--NO CHARGE), E-MAIL TO DR. MCCANN (COMMITTEE CHAIR) REGARDING ASSET SALE PROCESS UPDATES (0.1), REVIEW CHECK RETURN MOTION AND E-MAIL COMMITTEE REGARDING SAME (0.2), E-MAILS WITH COMMITTEE AND J. MARTINEC REGARDING UPDATE CALL (0.2) |
| 09/09/15 | J. MOORE | 0.50 | 167.50 | B110 | REVIEW SUBSIDIARY REPORTS (0.2), E-MAIL COMMITTEE MEMBERS REGARDING SAME AND CRIMINAL INVESTIGATION UPDATE (0.3) |
| 09/09/15 | J. MOORE | 0.20 | 67.00 | B130 | E-MAIL TO J. MARTINEC (DEBTOR'S COUNSEL) REGARDING CHECK RETURN MOTION (0.2). |
| 09/10/15 | J. MOORE | 2.00 | 670.00 | B110 | PREPARE FOR AND PARTICIPATE IN CONFERENCE CALL WITH D. BENSIMON (CRO) AND J. MARTINEC (DEBTOR'S COUNSEL) REGARDING CASE (1.2), FOLLOW-UP CALL WITH COMMITTEE MEMBERS REGARDING CASE (0.8) |

# DYKEMA COX SMITH

OCTOBER 05, 2016
INVOICE NO. 3088736
PAGE 5

| | | | | | |
|---|---|---|---|---|---|
| 09/15/15 | J. MOORE | 0.40 | 134.00 | B120 | CALL WITH REID COLLINS TSAI ATTORNEYS REGARDING POTENTIAL CONTINGENCY FEE REPRESENTATION (0.4) |
| 09/16/15 | J. MOORE | 0.70 | 234.50 | B120 | E-MAILS WITH J. MARTINEC REGARDING ASSET SALES, E-MAIL RETENTION, AND CREDITOR COMMUNICATION (0.3), PHONE CALL WITH DR. MCCANN (COMMITTEE CHAIR) REGARDING CASE STATUS (0.2), E-MAILS WITH P. RUGGERO (COUNSEL TO COMMITTEE MEMBER DR. SUZUKI) REGARDING SUBSIDIARY ASSET ISSUES (0.2) |
| 09/17/15 | J. MOORE | 0.70 | 234.50 | B120 | E-MAIL TO DR. BURNS (COMMITTEE MEMBER) REGARDING POTENTIAL LITIGATION (0.2), UPDATE TO CLIENTS REGARDING CASE STATUS, INVESTIGATION ISSUES, AND CREDITOR INQUIRY RESPONSES (0.5). |
| 09/17/15 | J. MOORE | 0.10 | 33.50 | B150 | RESPOND TO E-MAIL FROM CREDITOR S. BUCHAN REGARDING CASE (0.1). |
| 09/18/15 | J. MOORE | 0.60 | 201.00 | B120 | REVIEW AND ANALYZE ASSET REPORT AND E-MAIL P. RUGGERO REGARDING SAME (0.2), REVIEW OPEN RECORDS REQUEST TO TEXAS ATTORNEY GENERAL AND E-MAIL THEM REGARDING SAME (0.2), REVIEW REVISED SCHEDULE F (0.2). |
| 09/18/15 | J. MOORE | 0.10 | 33.50 | B150 | E-MAIL AND PHONE CALL WITH R. MILES AND OTHER CREDITORS (0.2 -- charge 0.1) |
| 09/21/15 | B. SCHOUEST | 0.50 | 225.00 | B190 | COORDINATE WITH J. MOORE REGARDING COVERAGE OF POTENTIAL D&O CLAIMS; RECEIPT AND REVIEW OF CGL POLICIES FOR SAME AND ANALYSIS OF COVERAGE. |
| 09/21/15 | J. MOORE | 0.90 | 301.50 | B120 | PHONE CALL WITH P. RUGGERO (COUNSEL TO COMMITTEE MEMBER) REGARDING INVESTIGATION (0.1), PHONE CALL WITH J. HOEFFNER (COUNSEL TO COMMITTEE MEMBER) REGARDING SAME (0.3), REVIEW INSURANCE POLICIES, PHONE CALL WITH AND E-MAILS TO B. SCHOUEST (DYKEMA) REGARDING SAME, AND E-MAIL TO J. MARTINEC (DEBTOR'S COUNSEL) REGARDING SAME (0.5) |
| 09/21/15 | J. MOORE | 0.10 | 33.50 | B150 | E-MAIL TO KEN WARD RESPOND TO CREDITOR INQUIRY. |
| 09/22/15 | J. MOORE | 0.40 | 134.00 | B110 | REVIEW MOR AND E-MAIL COMMITTEE REGARDING SAME AND UPDATE FROM DEBTOR REGARDING SALE PROCESS. |
| 09/23/15 | J. MOORE | 0.30 | 100.50 | B120 | REVIEW AND ANALYZE IRA CLAIMANT ISSUES (0.2), REVIEW CHECK RETURN ORDER AND E-MAIL J. MARTINEC REGARDING SAME (0.1) |

# DYKEMA COX SMITH

OCTOBER 05, 2016
INVOICE NO. 3088736
PAGE 6

| Date | Name | Hours | Amount | Code | Description |
|---|---|---|---|---|---|
| 09/28/15 | J. MOORE | 0.50 | 167.50 | B110 | ATTEND HEARING ON CHECK CASHING/RETURN MOTION AND SUBSEQUENT MEETING WITH J. MARTINEC AND D. BENSIMON REGARDING CASE. |
| 09/29/15 | J. MOORE | 0.20 | 67.00 | B120 | ARRANGE FOR FURTHER ASSET SEARCHES. |
| 09/29/15 | J. MOORE | 2.00 | 670.00 | B150 | REVISE LETTER TO CREDITORS FROM COMMITTEE CHAIR (1.8), E-MAIL COMMITTEE REGARDING SAME AND CASE UPDATE (0.2) |
| 10/01/15 | J. MOORE | 0.20 | 67.00 | B150 | CALL WITH DR. MAHON (CREDITOR) REGARDING CASE. |
| 10/01/15 | SAM N. WERTIME | 2.00 | 160.00 | B120 | PUBLIC RECORDS RESEARCH ON VARIOUS ENTITIES AND INDIVIDUALS IN AUSTIN, TEXAS AREA. |
| 10/03/15 | J. MOORE | 0.30 | 100.50 | B150 | E-MAILS TO J. GIBBONS AND J. MCGEE REGARDING CASE. |
| 10/05/15 | J. MOORE | 2.60 | 871.00 | B120 | E-MAIL TO J. MARTINEC REGARDING SALE PROCESS (0.1), REVIEW AND ANALYZE DILLON GAGE TRANSACTIONS (1.2), E=MAIL TO L. FONTAINE (DILLON GAGE) REGARDING SAME (0.2), E-MAIL TO R. RUSSELL AND L. MAYFIELD (FORMER ACCOUNTANTS) REGARDING CASE (0.2), CALL WITH THEM REGARDING SAME (0.8) |
| 10/05/15 | J. MOORE | 1.00 | 335.00 | B150 | DRAFT AND SEND UPDATE E-MAIL TO CLIENTS REGARDING SALE PROCESS AND POTENTIAL CAUSES OF ACTION (0.5), E-MAIL TO CLIENTS REGARDING ACCOUNTANT PHONE CALL (0.4), CALL WITH P. RUGGERO (COUNSEL TO COMMITTEE MEMBER SUZUKI) REGARDING SAME (0.1) |
| 10/06/15 | J. MOORE | 0.40 | 134.00 | B120 | E-MAILS WITH J. MARTINEC REGARDING INVESTIGATION (0.2), PHONE CALL WITH AND E-MAIL TO J. METTENBURG (CFTC) REGARDING INVESTIGATION (0.2) |
| 10/06/15 | J. MOORE | 0.40 | 134.00 | B130 | REVIEW AND ANALYZE APPLICABLE LAW FOR ESTABLISHMENT OF TRUSTS AND TRACING OF ASSETS IN RESPONSE TO PROPOSAL FROM J. MARTINEC FOR VAULT DISTRIBUTION. |
| 10/06/15 | J. MOORE | 0.90 | 301.50 | B150 | CALL WITH J. HOEFFNER (COUNSEL TO CHAIRMAN MCCANN) REGARDING CASE (0.3), E-MAILS WITH DR. BURNS AND HIS COUNSEL REGARDING CASE (0.3), CALL WITH P. RUGGERO REGARDING SAME (0.1), E-MAIL TO COMMITTEE REGARDING INVESTIGATION (0.2) |
| 10/09/15 | J. MOORE | 0.10 | 33.50 | B110 | E-MAILS WITH J. MARTINEC REGARDING UPDATE CALL. |
| 10/09/15 | J. MOORE | 0.10 | 33.50 | B150 | E-MAIL TO D. ZASSO (CREDITOR) RESPONDING TO INQUIRY. |

# DYKEMA COX SMITH

OCTOBER 05, 2016
INVOICE NO. 3088736
PAGE 7

| | | | | | |
|---|---|---|---|---|---|
| 10/12/15 | J. MOORE | 1.00 | 335.00 | B120 | E-MAIL TO D. ZASSO (IRA CREDITOR) REGARDING IRA CLAIMANT ISSUES AND E-MAIL TO J. HOEFFNER REGARDING SAME (0.3), PHONE CALL WITH L. FONTAINE (DILLON GAGE) REGARDING TRANSFERS AND E-MAIL TO HER REGARDING SAME (0.7) |
| 10/13/15 | J. MOORE | 0.20 | 67.00 | B150 | PHONE CALL WITH AND E-MAIL TO R. VEAGUE (CREDITOR) REGARDING CASE. |
| 10/15/15 | J. MOORE | 0.20 | 67.00 | B110 | CALL WITH COMMITTEE CHAIR MCCANN REGARDING CASE AND E-MAIL TO J. MARTINEC REGARDING SAME. |
| 10/20/15 | J. MOORE | 0.40 | 134.00 | B150 | REVIEW MONTHLY OPERATING REPORT AND E-MAIL TO COMMITTEE REGARDING SAME. |
| 10/21/15 | J. MOORE | 0.20 | 67.00 | B150 | E-MAIL TO DR. MCCANN (COMMITTEE CHAIR) REGARDING GOVERNMENT INVESTIGATIONS AND CALL WITH DEBTOR. |
| 10/22/15 | J. MOORE | 0.80 | 268.00 | B110 | LENGTHY E-MAIL TO CLIENTS REGARDING SALE STATUS AND CASE STATUS AND ISSUES. |
| 10/22/15 | J. MOORE | 0.70 | 234.50 | B120 | CALL WITH D. BENSIMON(CRO) AND J. MARTINEC (DEBTOR'S COUNSEL) REGARDING CASE STATUS AND SALE ISSUES (0.7) |
| 10/27/15 | J. MOORE | 0.30 | 100.50 | B120 | E-MAILS TO J. MARTINEC REGARDING SALE AND INVESTIGATION PROCESS (0.1), REVIEW SETTLEMENT OFFER FROM DILLONGAGE AND RESPOND TO L. FONTAINE ON SAME (0.2) |
| 10/28/15 | J. MOORE | 0.30 | 100.50 | B120 | REVIEW E-MAIL FROM L. FONTAINE REGARDING PRE-PETITION TRANSFERS AND RESPOND TO SAME. |
| 10/28/15 | J. MOORE | 0.10 | 33.50 | B150 | E-MAIL RESPONSE TO F. JAECKLE (CREDITOR) REGARDING CASE (0.1) |
| 10/29/15 | J. MOORE | 0.30 | 100.50 | B110 | REVIEW AND ANALYZE IRA CUSTOMER STATEMENTS AND E-MAIL SAME TO POTENTIAL CLASS COUNSEL. |
| 10/29/15 | J. MOORE | 1.00 | 335.00 | B410 | REVIEW POTENTIAL INVESTOR LETTER AND E-MAIL COMMITTEE REGARDING SAME (0.5), E-MAILS WITH J. MARTINEC AND D. BENSIMON REGARDING SAME (0.1), CALL WITH P. RUGGERO (COUNSEL FOR COMMITTEE MEMBER DR. SUZUKI) REGARDING SAME (0.2), E-MAIL TO COMMITTEE AND COMMITTEE MEMBERS' INDIVIDUAL COUNSEL REGARDING CONFERENCE CALL (0.2) |

# DYKEMA COX SMITH

OCTOBER 05, 2016
INVOICE NO. 3088736
PAGE 8

| | | | | | |
|---|---|---|---|---|---|
| 10/30/15 | J. MOORE | 0.80 | 268.00 | B110 | CALL TO J. MARTINEC REGARDING DISCOVERY (0.1), E-MAIL TO P. RUGGERO (COUNSEL FOR DR. SUZUKI) REGARDING CASE STATUS (0.1), E-MAIL TO J. GIBBONS REGARDING INFORMATION ON CASE (0.1), CALL WITH DR. MCCANN (COMMITTEE CHAIR) REGARDING CASE STATUS AND OPTIONS (0.5) |
| 11/02/15 | J. MOORE | 0.20 | 67.00 | B110 | E-MAILS TO CLIENTS REGARDING CONFERENCE CALL (0.2) |
| 11/02/15 | J. MOORE | 0.50 | 167.50 | B120 | DISCUSS E-MAIL ACCESS AND REVIEW WITH LITIGATION SUPPORT (0.3), E-MAIL TO POTENTIAL CLASS ACTION COUNSEL REGARDING CASE (0.2) |
| 11/03/15 | J. MOORE | 1.50 | 502.50 | B120 | CALL TO SEC REGARDING POTENTIAL INVESTIGATION AND FILE COMPLAINT WITH SEC REGARDING SAME. |
| 11/04/15 | J. MOORE | 0.20 | 67.00 | B130 | CALLS WITH B. YATES (ELEMETAL CAPITAL) REGARDING CASE AND ASSET SALE. |
| 11/05/15 | J. MOORE | 0.20 | 67.00 | B150 | CALL WITH AND E-MAIL TO J. GUARDINO (CREDITOR) REGARDING CASE. |
| 11/06/15 | J. MOORE | 0.20 | 67.00 | B150 | RESPOND TO INQUIRY FROM D. EMERY (CREDITOR) REGARDING CASE. |
| 11/08/15 | J. MOORE | 1.50 | 502.50 | B120 | REVIEW AND ANALYZE BDI E-MAILS. |
| 11/09/15 | J. MOORE | 2.00 | 670.00 | B120 | REVIEW AND ANALYZE BDI E-MAILS. |
| 11/09/15 | J. MOORE | 0.40 | 134.00 | B120 | LENGTHY E-MAIL TO CLIENTS REGARDING REVIEW OF BDI E-MAILS AND RELATED ISSUES. |
| 11/10/15 | P. HUFFSTICKLER | 1.00 | 450.00 | B110 | REVIEW DOCKET AND TELEPHONE CALL WITH MR. MOORE REGARDING CASE ISSUES, INCLUDING POTENTIAL TRUSTEE'S AND LITIGATION COUNSEL. |
| 11/10/15 | J. MOORE | 2.10 | 703.50 | B150 | E-MAIL TO P. RUGGERO (COUNSEL FOR COMMITTEE MEMBER SUZUKI) REGARDING CALL (0.2), PREPARE FOR AND PARTICIPATE IN CALL WITH DEBTOR AND WITH COMMITTEE (1.7), FOLLOW UP CALL WITH P. RUGGERO REGARDING SAME (0.2) |
| 11/11/15 | P. HUFFSTICKLER | 0.70 | 315.00 | B190 | EMAIL AND TELEPHONE CALL WITH MS. HYMAN ON ABILITY OF HER FIRM TO PURSUE CLAIMS OF DEBTOR AS SPECIAL LITIGATION COUNSEL IN CONNECTION WITH DISMISSAL OR CONVERSION MOTION AND FACTS OF THE CASE. |
| 11/11/15 | P. HUFFSTICKLER | 0.80 | 360.00 | B190 | EMAIL AND TELEPHONE CALL WITH MR. OSHEROW REGARDING CASE ISSUES AND ABILITY TO ACT AS TRUSTEE RELATED TO DISMISSAL OR CONVERSION MOTION. |

# DYKEMA COX SMITH

OCTOBER 05, 2016
INVOICE NO. 3088736
PAGE 9

| Date | Name | Hours | Amount | Code | Description |
|---|---|---|---|---|---|
| 11/11/15 | E. ESPINOSA | 0.70 | 315.00 | B110 | TELEPHONE CONFERENCE WITH J. MOORE REGARDING FUNDING REQUIREMENTS FOR LITIGATION TRUST (0.7). |
| 11/11/15 | J. MOORE | 4.30 | 1,440.50 | B410 | REVIEW AND ANALYZE ALTERNATIVES TO CONVERSION (1.5), E-MAIL TO AND PHONE CALL WITH P. RUGGERO REGARDING OFFER TO DEBTOR AND E-MAIL OFFER TO DEBTOR (0.4), PHONE CALLS WITH M. ANDREWS (DYKEMA) REGARDING CONVERSION AND OTHER ALTERNATIVES (0.3), CALL WITH B. PATTERSON (BRIDGEPOINT) REGARDING AVAILABILITY TO SERVE AS TRUSTEE (0.3), CALL WITH P. HUFFSTICKLER (DYKEMA) REGARDING CONVERSION OR OTHER OPTIONS (0.6), FORWARD DEBTOR'S RESPONSE TO OFFER TO COMMITTEE AND RESPOND TO SAME (0.2), CALL WITH D. WILLIAMSON (DYKEMA) REGARDING SAME (0.3), CALL WITH E. ESPINOSA (DYKEMA) REGARDING SAME (0.7) |
| 11/12/15 | P. HUFFSTICKLER | 0.60 | 270.00 | B190 | CONFERENCE WITH MR. MOORE ON DISMISSAL MOTION AND DISCUSSIONS WITH MR. OSHEROW AND MS. HYMAN RELATED TO DISMISSAL MOTION. |
| 11/12/15 | J. MOORE | 1.00 | 335.00 | B120 | MEET WITH J. THOMAS (GEORGE BROS.) REGARDING POTENTIAL CONTINGENCY FEE WORK. |
| 11/12/15 | J. MOORE | 3.20 | 1,072.00 | B190 | DRAFT MOTION TO CONVERT (3.0), CALL WITH D. BYNUM (UST) REGARDING CONVERSION PROCEDURES (0.2) |
| 11/12/15 | J. MOORE | 0.50 | 167.50 | B190 | CALL WITH J. MARTINEC REGARDING ALTERNATIVES TO SEEKING CONVERSION (0.3), SEND UPDATE TO COMMITTEE REGARDING SAME (0.2) |
| 11/13/15 | J. MOORE | 2.80 | 938.00 | B190 | FINISH DRAFTING MOTION FOR CONVERSION AND CIRCULATE SAME TO CLIENTS (2.2), RESPOND TO E-MAIL FROM J. MARTINEC REGARDING INTERESTED PURCHASER AND CALL TO PURCHASER (0.1), CALL WITH P. RUGGERO (COUNSEL TO COMMITTEE MEMBER SUZUKI) REGARDING CASE (0.1), CALL WITH L. FANCHER (CREDITOR'S COUNSEL) REGARDING CASE (0.4) |
| 11/16/15 | J. MOORE | 0.70 | 234.50 | B150 | E-MAIL TO CREDITORS REGARDING UPDATE AND REQUEST FOR CONVERSION (0.2), E-MAILS WITH CREDITORS IN RESPONSE TO QUESTIONS REGARDING UPDATE AND CONVERSION MOTION (0.5) |
| 11/16/15 | J. MOORE | 2.50 | 837.50 | B190 | FINALIZE AND FILE MOTION TO CONVERT CASE AND ARRANGE FOR SERVICE OF SAME (2.5) |

# DYKEMA COX SMITH

OCTOBER 05, 2016
INVOICE NO. 3088736
PAGE 10

| 11/16/15 | D. ANDREACCHI | 0.40 | 76.00 | B110 | PREPARE MAILING LABELS AND COORDINATE SERVICE OF MOTION TO CONVERT. |
|---|---|---|---|---|---|
| 11/17/15 | J. MOORE | 0.30 | 100.50 | B120 | E-MAILS WITH POTENTIAL PROFESSIONALS REGARDING CASE STATUS (0.3) |
| 11/17/15 | J. MOORE | 0.20 | 67.00 | B150 | RESPOND TO E-MAILS FROM CREDITORS D. PALMIERE AND S. SUMMERS REGARDING CASE STATUS. |
| 11/18/15 | J. MOORE | 0.50 | 167.50 | B110 | CALL WITH V. WENGER REGARDING CONVERSION AND CALL TO R. SATIJA (CHAPTER 7 PANEL TRUSTEE) REGARDING SAME (0.5) |
| 11/18/15 | J. MOORE | 0.10 | 33.50 | B150 | RESPOND TO E-MAIL FROM B. STEPHENSON & K. STEPHENSON (CREDITORS). |
| 11/19/15 | J. MOORE | 1.10 | 368.50 | B120 | RESEARCH AND ANALYZE CIVIL RICO, WIRE FRAUD, AND MAIL FRAUD CAUSES OF ACTION AND ELEMENTS. |
| 11/19/15 | J. MOORE | 0.20 | 67.00 | B150 | PHONE CALL WITH P. RUGGERO (COUNSEL FOR DR. SUZUKI) REGARDING CASE STATUS (0.2) |
| 11/20/15 | J. MOORE | 0.90 | 301.50 | B150 | E-MAIL TO DR. MCCANN (COMMITTEE CHAIR) REGARDING CRIMINAL INVESTIGATION ISSUES (0.2), REVIEW AND ANALYZE DEBTORS' PROFESSIONAL FEE APPLICATIONS AND E-MAIL COMMITTEE REGARDING SAME AND CASE UPDATE (0.7) |
| 11/23/15 | J. MOORE | 0.30 | 100.50 | B150 | RETURN CALL TO R. CROSS (CREDITOR) REGARDING CASE (0.2), RESPOND TO E-MAIL FROM D. ZASSO (CREDITOR) REGARDING CASE (0.1) |
| 11/25/15 | J. MOORE | 0.60 | 201.00 | B120 | REVIEW AND ANALYZE HUSEMAN SETTLEMENT OFFER AND DRAFT E-MAIL TO COMMITTEE REGARDING SAME (0.6) |
| 11/30/15 | J. MOORE | 1.30 | 435.50 | B130 | REVIEW HUSEMAN PROPOSAL AND DRAFT AND SEND E-MAIL TO COMMITTEE REGARDING COUNTEROFFER TO SAME. |
| 11/30/15 | J. MOORE | 0.20 | 67.00 | B150 | CALL WITH CREDITOR M. BREWSTER (CREDIT-SUISSE) REGARDING CASE. |
| 12/01/15 | J. MOORE | 1.70 | 569.50 | B130 | E-MAIL TO D. BRESCIA (HUSEMAN COUNSEL) REGARDING COUNTEROFFER (0.3), E-MAIL TO COMMITTEE REGARDING COUNTEROFFER AND ADMINISTRATIVE EXPENSES (0.6) PHONE CALL WITH D. BRESCIA REGARDING SAME (0.8) |
| 12/02/15 | J. MOORE | 0.50 | 167.50 | B120 | REVIEW MURPH PAYMENT HISTORY AND E-MAIL COMMITTEE REGARDING SAME (0.2), CALL WITH P. RUGGERO (COUNSEL TO DR. SUZUKI) REGARDING CASE (0.3) |

# DYKEMA COX SMITH

OCTOBER 05, 2016
INVOICE NO. 3088736
PAGE 11

| | | | | | |
|---|---|---|---|---|---|
| 12/03/15 | J. MOORE | 0.20 | 67.00 | B150 | E-MAILS TO CREDITORS D. AND J. MILLER REGARDING CASE (0.2) |
| 12/04/15 | J. MOORE | 0.30 | 100.50 | B130 | CALLS WITH J. HOEFFNER (COUNSEL TO DR. MCCANN) AND P. RUGGERO (COUNSEL TO DR. SUZUKI) REGARDING COUNTEROFFER FROM HUSEMAN (0.3) |
| 12/04/15 | J. MOORE | 0.80 | 268.00 | B190 | REVIEW AND ANALYZE OBJECTION TO MOTION TO CONVERT. |
| 12/05/15 | J. MOORE | 2.50 | 837.50 | B190 | REVIEW AND ANALYZE OBJECTION TO MOTION TO CONVERT AND PREPARE TO REPLY TO SAME. |
| 12/06/15 | J. MOORE | 0.20 | 67.00 | B150 | E-MAIL TO S. SUMMERS RESPONDING TO INQUIRY. |
| 12/06/15 | J. MOORE | 5.00 | 1,675.00 | B190 | DRAFT REPLY TO OBJECTION TO MOTION TO CONVERT. |
| 12/07/15 | J. MOORE | 2.60 | 871.00 | B120 | REVIEW PRIOR NOTES ON OCTOBER CALL WITH R. RUSSELL (FORMER CFO) REGARDING BDI OPERATIONS (0.2), CALL TO R. RUSSELL (RUSSELL & MAYFIELD) REGARDING BDI OPERATIONS (0.6), CALL TO B. YATES (ELEMETAL) REGARDING POTENTIAL INTEREST IN ASSET PURCHASE (0.2), CONFERENCE CALL WITH J. PARRISH (FORMER EMPLOYEE) REGARDING BDI INVESTMENTS IN NBFOG (1.6) |
| 12/07/15 | J. MOORE | 2.20 | 737.00 | B190 | CALLS WITH COURT REGARDING SCHEDULING HEARING ON CONVERSION (0.3), DISCUSS CONVERSION WITH P. RUGGERO (COUNSEL TO DR. SUZUKI) (0.3), DISCUSS SAME WITH J. HOEFFNER (0.3), LENGTHY E-MAIL TO COMMITTEE DISCUSSING CONVERSION ISSUES AND EVIDENCE (0.5), FURTHER E-MAILS TO D. BRESCIA (COUNSEL TO C. HUSEMAN) AND COMMITTEE REGARDING SAME (0.3), REVIEW AND ANALYZE NEW OFFER FROM C. HUSEMAN AND E-MAIL COMMITTEE REGARDING SAME (0.5) |
| 12/08/15 | J. MOORE | 0.20 | 67.00 | B130 | CALL WITH B. YATES (ELEMETAL) REGARDING POTENTIAL ASSET INTEREST AND E-MAIL TO J. MARTINEC REGARDING SAME (0.2) |
| 12/08/15 | J. MOORE | 5.50 | 1,842.50 | B190 | DRAFT AND FILE COMBINED RESPONSE IN SUPPORT OF CONVERSION AND OBJECTION TO INTERIM FEE APPLICATIONS (4.6), CALLS WITH DR. BURNS REGARDING CONVERSION AND ALTERNATIVES (0.2), CALL WITH J. HOEFFNER REGARDING CONVERSION AND ALTERNATIVES (0.1), CALL WITH P. RUGGERO REGARDING CONVERSION AND ALTERNATIVES (0.4), E-MAIL TO COMMITTEE WITH UPDATE ON FEE APPLICATION OBJECTIONS AND HEARING TIMING (0.2) |

# Dykema Cox Smith

OCTOBER 05, 2016
INVOICE NO. 3088736
PAGE 12

| 12/09/15 | J. MOORE | 1.30 | 435.50 | B190 | E-MAILS TO J. MARTINEC REQUESTING VARIOUS DOCUMENTS (0.5), E-MAILS WITH J. LOPEZ (TXWB) REGARDING CONVERSION HEARING TIME (0.2), REVIEW APPLICABLE LAW ON WAIVER OF A/C PRIVILEGE FOR NON-DEBTOR SUBSIDIARY IN CONNECTION WITH ISSUE RAISED BY J. MARTINEC (0.3), REVIEW E-MAILS FROM R. CROSS REGARDING NB FOG AND DISCUSS SAME WITH HIM (0.3) |
|---|---|---|---|---|---|
| 12/11/15 | J. MOORE | 1.60 | 536.00 | B190 | CALL WITH J. MARTINEC REGARDING CASE AND POTENTIAL SETTLEMENT (0.3), REVIEW AND ANALYZE COUNTER-OFFER FROM C. HUSEMAN AND DRAFT LENGTHY E-MAIL TO COMMITTEE REGARDING NEGOTIATION AUTHORITY (1.3) |
| 12/14/15 | J. MOORE | 0.90 | 301.50 | B130 | E-MAIL TO B. YATES (ELEMETAL) REGARDING DILIGENCE FOR CUSTOMER LIST ACQUISITION (0.2), E-MAIL TO D. BRESCIA (BUYER'S COUNSEL) AND J. MARTINEC REGARDING COMMITTEE'S RESPONSE TO OFFER (0.3), CALL WITH J. PARRISH REGARDING NBFOG INVESTMENT (0.4) |
| 12/14/15 | J. MOORE | 0.20 | 67.00 | B150 | RESPOND TO E-MAILS FROM CREDITORS F. JAECKLE, S. SUMMERS, AND D. MORGAN (0.2) |
| 12/15/15 | J. MOORE | 5.40 | 1,809.00 | B120 | REVIEW AND ANALYZE E-MAILS AND OTHER EVIDENCE (2.5), CALLS TO S. LEMMON (HUSCH BLACKWELL) AND J. ONG (MUNSCH HARDT) REGARDING POTENTIAL PRIOR REPRESENTATIONS OF DEBTOR AND E-MAIL TO J. MARTINEC REGARDING SAME (0.3), LENGTHY CONFERENCE CALL WITH J. PARRISH AND R. CROSS REGARDING NBFOG INVESTMENTS (1.8), E-MAILS WITH D. BRESCIA (HUSEMAN COUNSEL) REGARDING COUNTER-OFFER FROM COMMITTEE (0.8) |
| 12/15/15 | J. MOORE | 0.40 | 134.00 | B410 | CALLS WITH L. FANCHER (COUNSEL TO CREDITOR) REGARDING CASE AND REVIEW AND ANALYZE CASES RECEIVED FROM HER. |
| 12/17/15 | J. MOORE | 2.20 | 737.00 | B190 | REVIEW AND ANALYZE CLAIMS REGISTER FOR PRIORITY CLAIM ESTIMATE (0.8), LENGTHY CALL WITH D. BRESCIA (C. HUSEMAN) REGARDING PROPOSAL AND VARIOUS RELATED ISSUES (1.4) |
| 12/22/15 | J. MOORE | 0.20 | 67.00 | B190 | E-MAIL TO COMMITTEE WITH UPDATE ON NEGOTIATIONS. |
| 12/26/15 | J. MOORE | 0.80 | 268.00 | B190 | E-MAIL TO D. BRESCIA (COUNSEL TO C. HUSEMAN) IN RESPONSE TO COUNTER-OFFER FROM C. HUSEMAN (0.6), E-MAIL TO COMMITTEE WITH UPDATE (0.2) |

# DYKEMA COX SMITH

OCTOBER 05, 2016
INVOICE NO. 3088736
PAGE 13

| 12/28/15 | J. MOORE | 1.30 | 435.50 | B190 | E-MAILS WITH D. BRESCIA AND J. MARTINEC REGARDING RESPONSE TO OFFER AND E-MAIL TO COMMITTEE REGARDING SAME (0.2), CALL WITH J. MARTINEC AND D. BRESCIA REGARDING SAME (0.9), DISCUSS STOCK OWNERSHIP ISSUES WITH P. SLINKARD (DYKEMA) AND E-MAIL J. MARTINEC AND D. BRESCIA REGARDING SAME (0.2) |
|---|---|---|---|---|---|
| 12/29/15 | J. MOORE | 1.20 | 402.00 | B190 | RESPOND TO E-MAIL FROM D. BRESCIA ON DEAL POINTS (0.3), E-MAIL TO J. MARTINEC REGARDING PLAN CONFIRMATION ISSUES (0.5), E-MAIL UPDATE AND REQUEST FOR ADDITIONAL AUTHORITY TO COMMITTEE (0.4) |
| 12/29/15 | J. MOORE | 0.90 | 301.50 | B420 | E-MAIL TO AND CALL WITH M. SPROUSE REGARDING POTENTIAL TRUSTEESHIP AND CALL TO M. CIESLA REGARDING SAME (0.5), E-MAILS WITH K. MERCER REGARDING SAME (0.2), E-MAILS TO G. MILLIGAN AND B. PATTERSON REGARDING SAME (0.2) |
| 12/30/15 | J. MOORE | 2.20 | 737.00 | B420 | MEET WITH G. MILLIGAN REGARDING TRUSTEESHIP (0.5), ANALYZE EXPENSE ESTIMATES AND E-MAILS TO D. BENSIMON AND J. MARTINEC REGARDING CONFIRMATION BUDGET (0.5), CALL WITH B. PATTERSON REGARDING TRUSTEESHIP (0.3), E-MAIL TO COMMITTEE REGARDING NEGOTIATIONS (0.3), CALL WITH DR. MCCANN (COMMITTEE CHAIR) REGARDING SETTLEMENT (0.6) |
| 12/31/15 | J. MOORE | 0.20 | 67.00 | B190 | E-MAIL TO J. MARTINEC AND D. BRESCIA REGARDING SETTLEMENT AND E-MAIL TO COURT REGARDING CONVERSION HEARING. |
| 01/04/16 | J. MOORE | 1.20 | 402.00 | B190 | ATTENTION TO STATUS CONFERENCE NOTICE AND E-MAILS WITH J. MARTINEC REGARDING SAME (0.1), REVIEW AND REVISE TERM SHEET AND E-MAILS TO J. MARTINEC AND D. BRESCIA (HUSEMAN COUNSEL) REGARDING SAME (0.8), E-MAIL TO G. MILLIGAN (HARNEY) REGARDING TRUSTEE POSITION (0.2), CALL WITH DR. MCCANN (COMMITTEE CHAIR) REGARDING CASE (0.1) |
| 01/05/16 | J. MOORE | 2.10 | 703.50 | B420 | CALL WITH D. BRESCIA (HUSEMAN COUNSEL) AND J. MARTINEC AND D. BENSIMON REGARDING CASE AND SALE/RELEASE ISSUES (1.0), E-MAILS WITH THEM REGARDING SAME AND REVISE TERM SHEET ACCORDINGLY (0.6), MEET WITH K. MERCER REGARDING TRUSTEESHIP (0.4), CALL WITH G. MILLIGAN REGARDING SAME (0.1) |

# DYKEMA COX SMITH

OCTOBER 05, 2016
INVOICE NO. 3088736
PAGE 14

| 01/06/16 | J. MOORE | 2.20 | 737.00 | B420 | PREPARE FOR AND ATTEND STATUS CONFERENCE (1.0), RESEARCH PLAN CLASSIFICATION AND TREATMENT ISSUE (0.2), DISCUSS SAME WITH V. WENGER (UST) (0.1), E-MAILS WITH J. MARTINEC REGARDING SAME AND RELATED DISCLOSURE STATEMENT ISSUE (0.3), E-MAIL UPDATE TO COMMITTEE (0.2), E-MAILS WITH TRUSTEE CANDIDATES REGARDING SELECTION PROCESS AND E-MAIL TO COMMITTEE REGARDING SAME (0.3), E-MAIL TO P. RUGGERO (COUNSEL FOR DR. SUZUKI) REGARDING STATUS CONFERENCE (0.1) |
|---|---|---|---|---|---|
| 01/07/16 | J. MOORE | 0.20 | 67.00 | B420 | E-MAILS TO DR. MCCANN AND TO B. PATTERSON (BRIDGEPOINT CONSULTING) REGARDING TRUSTEE POSITION (0.2) |
| 01/08/16 | P. HUFFSTICKLER | 0.80 | 380.00 | B110 | TELEPHONE CALLS WITH MR. MOORE ON CASE ISSUES, INCLUDING POTENTIAL PLAN TRUSTEE AND TELEPHONE CALL WITH MR. OSHEROW AND MR. MOORE ON SAME. |
| 01/08/16 | J. MOORE | 1.10 | 368.50 | B420 | REVIEW PRIORITY CLAIM ISSUE FOR PLAN AND E-MAIL J. MARTINEC REGARDING SAME (0.2), CALLS WITH P. HUFFSTICKLER(DYKEMA) AND R. OSHEROW REGARDING TRUSTEE SELECTION (0.9) |
| 01/11/16 | J. MOORE | 1.00 | 335.00 | B420 | CALLS WITH M. SPROUSE AND G. MILLIGAN REGARDING TRUSTEESHIP (0.3), E-MAIL TO DR. MCCANN REGARDING EXPENSE REIMBURSEMENT (0.1), E-MAILS TO B. PATTERSON AND G. MILLIGAN REGARDING SAME (0.2), E-MAIL TO COMMITTEE REGARDING TRUSTEE SELECTION (0.4) |
| 01/12/16 | J. MOORE | 0.10 | 33.50 | B420 | E-MAILS WITH D. BRESCIA (C. HUSEMAN COUNSEL) REGARDING SALE PROCESS. |
| 01/13/16 | J. MOORE | 0.10 | 33.50 | B150 | E-MAIL TO B. WHITE (CREDITOR) IN RESPONSE TO INQUIRY REGARDING CASE. |
| 01/14/16 | J. MOORE | 0.40 | 134.00 | B420 | REVIEW AND ANALYZE REVISED TERM SHEET FROM D. BRESCIA AND E-MAIL HIM REGARDING SAME. |
| 01/15/16 | J. MOORE | 0.50 | 167.50 | B420 | CALL WITH D. BRESCIA REGARDING SALE ISSUES AND REVISED TERM SHEET. |
| 01/18/16 | J. MOORE | 0.40 | 134.00 | B420 | E-MAIL TO COMMITTEE REGARDING TERM SHEET REVISIONS (0.2), CALL WITH B. PATTERSON (BRIDGEPOINT) REGARDING TRUSTEE SELECTION (0.2) |
| 01/19/16 | J. MOORE | 0.20 | 67.00 | B150 | RESPOND TO E-MAILS FROM CREDITORS D. ZASSO, S. BUCHAN AND D. PALMIERE REGARDING CASE. |

DYKEMA COX SMITH

OCTOBER 05, 2016
INVOICE NO. 3088736
PAGE 15

| 01/19/16 | J. MOORE | 0.30 | 100.50 | B420 | CALL WITH G. MILLIGAN (HARNEY CAPITAL PARTNERS) AND E-MAILS WITH KELL MERCER REGARDING TRUSTEE SELECTION (0.3) |
|---|---|---|---|---|---|
| 01/20/16 | P. SLINKARD | 0.20 | 99.00 | B420 | CONSIDER STRATEGY FOR POSSIBLE EQUITY OR DEBT INVESTMENT IN SPIN OUT. |
| 01/20/16 | J. MOORE | 1.50 | 502.50 | B420 | PREPARE FOR AND ATTEND STATUS CONFERENCE AND MEET WITH BUYER'S AND DEBTOR'S REPRESENTATIVES AFTERWARDS (1.0), DISCUSS STOCK OWNERSHIP ISSUE WITH P. SLINKARD (DYKEMA) (0.2), E-MAIL UPDATE TO COMMITTEE (0.3) |
| 01/22/16 | J. MOORE | 1.20 | 402.00 | B420 | PHONE CALL WITH D. BRESCIA REGARDING TERM SHEET AND DEAL (0.2), CALL WITH DR. MCCANN (COMMITTEE CHAIR) REGARDING SAME (0.2), REVISE TERM SHEET AND CIRCULATE TO COUNSEL FOR BUYER AND DEBTOR (0.8) |
| 01/25/16 | J. MOORE | 0.20 | 67.00 | B420 | REVIEW E-MAILS FROM D. BRESCIA AND J. MARTINEC REGARDING SALES PROCESS AND CALL WITH P. RUGGERO (COUNSEL FOR DR. SUZUKI) REGARDING SAME (0.2) |
| 01/26/16 | J. MOORE | 0.80 | 268.00 | B420 | SIGN TERM SHEET AND CALL WITH W. CHAPELLE (CREDITOR) REGARDING CASE (0.1), DRAFT LANGUAGE FOR PROPOSED CONFIDENTIALITY AGREEMENT FOR CUSTOMER LIST DUE DILIGENCE AND E-MAIL J. MARTINEC, V. WENGER, AND D. BRESCIA REGARDING SAME (0.5), REVIEW PRIVACY OMBUDSMAN REQUIREMENT AND RESPOND TO E-MAIL FROM J. MARTINEC REGARDING SAME (0.2) |
| 02/01/16 | J. MOORE | 0.10 | 33.50 | B420 | E-MAILS WITH J. MARTINEC & D. BRESCIA REGARDING SALE PROCESS UPDATE. |
| 02/02/16 | J. MOORE | 0.90 | 301.50 | B420 | E-MAILS WITH COMMITTEE REGARDING SALE PROCESS INFORMATION AND STATUS CONFERENCE (0.5), E-MAILS WITH D. BRESCIA (BUYER'S COUNSEL) AND V. WENGER (US TRUSTEE) REGARDING SAME (0.2), CALLS WITH P. RUGGERO (COUNSEL FOR COMMITTEE MEMBER SUZUKI) AND W. LACHAPELLE (CREDITOR) REGARDING SAME (0.2) |
| 02/03/16 | J. MOORE | 2.50 | 837.50 | B190 | RESEARCH AND ANALYZE DEBTOR'S DOCUMENTS REGARDING INSIDER INVOLVEMENT AND E-MAIL J. MARTINEC REGARDING SAME. |

# DYKEMA COX SMITH

OCTOBER 05, 2016
INVOICE NO. 3088736
PAGE 16

| 02/03/16 | J. MOORE | 2.10 | 703.50 | B420 | PREPARE FOR STATUS CONFERENCE (0.2), MEET WITH D. BRESCIA AND J. MARTINEC PRIOR TO STATUS CONFERENCE (0.1), PARTICIPATE IN STATUS CONFERENCE (0.8), MEET WITH D. BYNUM (US TRUSTEE) REGARDING CASE (1.0), SEND UPDATE TO COMMITTEE (0.3) |
|---|---|---|---|---|---|
| 02/04/16 | J. MOORE | 0.30 | 100.50 | B110 | CALL TO FBI REGARDING EVIDENCE. |
| 02/05/16 | J. MOORE | 0.50 | 167.50 | B110 | CALL WITH D. GUESS (AUSA) REGARDING CASE (0.3), DISCUSS SAME AND OTHER ISSUES WITH P. RUGGERO (COUNSEL TO COMMITTEE MEMBER DR. SUZUKI) (0.2) |
| 02/08/16 | J. MOORE | 0.50 | 167.50 | B110 | E-MAIL J. MARTINEC REGARDING EVIDENCE RETRIEVAL AND MEET WITH M. FRENALD (IRS) REGARDING CRIMINAL INVESTIGATION (0.5) |
| 02/09/16 | J. MOORE | 0.30 | 100.50 | B420 | REVIEW AND RESPOND TO E-MAIL FROM D. BRESCIA REGARDING ASSET SALE AND E-MAIL UPDATE TO COMMITTEE. |
| 02/10/16 | J. MOORE | 0.30 | 100.50 | B150 | CALL WITH DR. MCCANN (COMMITTEE CHAIR) REGARDING CASE. |
| 02/15/16 | J. MOORE | 0.20 | 67.00 | B420 | UPDATE TO G. MILLIGAN (TENTATIVE TRUSTEE) ON CASE STATUS (0.2) |
| 02/16/16 | J. MOORE | 2.00 | 670.00 | B120 | REVIEW AND ANALYZE EVIDENCE SUPPORTING ESTATE CAUSES OF ACTION AND CLAIMS AND DRAFT MEMO ON SAME. |
| 02/17/16 | J. MOORE | 4.50 | 1,507.50 | B120 | REVIEW AND ANALYZE EVIDENCE ON ESTATE CAUSES OF ACTION AND DRAFT MEMO ON SAME. |
| 02/19/16 | J. MOORE | 0.10 | 33.50 | B110 | E-MAIL TO J. MARTINEC AND D. BRESCIA REQUESTING UPDATE. |
| 02/22/16 | J. MOORE | 0.20 | 67.00 | B130 | E-MAILS WITH D. BRESCIA AND D. BYNUM REGARDING SALE PROCESS. |
| 02/23/16 | J. MOORE | 0.50 | 167.50 | B110 | CALL WITH P. RUGGERO REGARDING CASE (0.1), REVIEW LETTER ON SALE FROM HUSEMAN AND CALL WITH D. BRESCIA (COUNSEL TO HUSEMAN) REGARDING SAME (0.2), SEND UPDATE TO COMMITTEE (0.2) |
| 02/24/16 | J. MOORE | 0.80 | 268.00 | B110 | E-MAIL TO COURT REGARDING STATUS CONFERENCE (0.1), DISCUSS FUTURE FOR CASE WITH D. BYNUM (0.7) |
| 02/25/16 | J. MOORE | 1.00 | 335.00 | B130 | CONFERENCE CALL WITH DEBTOR, BUYER'S COUNSEL, AND UST REGARDING REVISED SALE OFFER (0.7), E-MAIL TO COMMITTEE AND TO G. MILLIGAN (TENTATIVE TRUSTEE) REGARDING SAME (0.4) |

# DYKEMA COX SMITH

OCTOBER 05, 2016
INVOICE NO. 3088736
PAGE 17

| Date | Timekeeper | Hours | Amount | Code | Description |
|---|---|---|---|---|---|
| 02/29/16 | J. MOORE | 0.50 | 167.50 | B110 | PREPARE FOR AND ATTEND STATUS CONFERENCE. |
| 03/02/16 | J. MOORE | 0.40 | 134.00 | B120 | REVIEW AND ANALYZE SALE ORDER AND TERM SHEET AND E-MAIL EDITS TO SAME TO D. BRESCIA, D. BYNUM, AND J. MARTINEC. |
| 03/03/16 | J. MOORE | 0.90 | 301.50 | B130 | CONFERENCE CALL WITH J. MARTINEC AND D. BRESCIA REGARDING SALE ISSUES (0.7), MARK-UP TERM SHEET AND CIRCULATE SAME (0.2) |
| 03/04/16 | J. MOORE | 0.20 | 67.00 | B130 | E-MAILS WITH J. MARTINEC REGARDING SALE ISSUES (0.2) |
| 03/04/16 | J. MOORE | 0.40 | 134.00 | B150 | E-MAIL CASE UPDATE TO COMMITTEE. |
| 03/07/16 | J. MOORE | 0.40 | 134.00 | B130 | REVIEW TULVING CASE AND E-MAILS TO J. MARTINEC AND D. BRESCIA REGARDING SALE ISSUES. |
| 03/08/16 | J. MOORE | 1.00 | 335.00 | B130 | CONFERENCE CALL REGARDING SALE ISSUES (0.6), SIGN TERM SHEET AND REVIEW AND E-MAILS WITH COMMENT UPON SALE MOTION (0.2), E-MAIL TO COMMITTEE AND TO CREDITORS REGARDING SALE (0.2) |
| 03/09/16 | J. MOORE | 0.30 | 100.50 | B130 | REVIEW AND ANALYZE ISSUES RELATING TO TERMS OF APA NEEDED FOR TRUST AND E-MAIL G. MILLIGAN REGARDING SAME. |
| 03/09/16 | J. MOORE | 0.20 | 67.00 | B130 | PHONE CALL AND E-MAIL TO I. RUSSELL (GREAT COLLECTIONS) REGARDING SALE (0.1), E-MAIL TO G. MILLIGAN (HARNEY CAPITAL) REGARDING SAME (0.1) |
| 03/10/16 | J. MOORE | 0.30 | 100.50 | B150 | E-MAILS TO F. DESANTIS (CREDITOR), H. DAMKER, (CREDITOR), AND G. MILLIGAN (TRUSTEE-ELECT) REGARDING CASE AND E-MAIL TO D. BENSIMON AND J. MARTINEC REGARDING CREDITOR INQUIRIES. |
| 03/14/16 | J. MOORE | 0.70 | 234.50 | B130 | REVIEW AND REVISE PROPOSED PROTECTIVE ORDER AND E-MAIL SAME TO D. BRESCIA (COUNSEL TO HUSEMAN) AND J. MARTINEC (0.5), CALL WITH G. MILLIGAN (TRUSTEE-ELECT) REGARDING NEWCO APA TERMS (0.2) |
| 03/14/16 | J. MOORE | 0.10 | 33.50 | B150 | E-MAIL TO J. SPENCER (CREDITOR) REGARDING CASE. |
| 03/15/16 | J. MOORE | 0.30 | 100.50 | B130 | CALL WITH D. BRESCIA REGARDING PROTECTIVE ORDER, REVISE AND CIRCULATE SAME. |
| 03/18/16 | J. MOORE | 0.10 | 33.50 | B150 | PHONE CALL WITH AND E-MAIL TO S. OEHLRICH (CREDITOR) REGARDING CASE (0.1) |
| 03/22/16 | J. MOORE | 0.10 | 33.50 | B150 | CALL WITH AND E-MAIL TO B BOOKINDER (CREDITOR) REGARDING CASE. |

DYKEMA COX SMITH

OCTOBER 05, 2016
INVOICE NO. 3088736
PAGE 18

| | | | | | |
|---|---|---|---|---|---|
| 03/24/16 | J. MOORE | 1.20 | 402.00 | B130 | E-MAILS WITH J. MARTINEC AND D. BRESCIA REGARDING SALE HEARING (0.2), REVIEW AND ANALYZE HUSEMAN/MURPH DISCLOSURE IN SUPPORT OF RELEASE AND APPLICABLE LAW (0.5), E-MAIL TO COMMITTEE REGARDING PORTIONS OF DISCLOSURE AND OTHER SALE ISSUES AND CASE UPDATE (0.3), CALL WITH COMMITTEE CHAIR DR. MCCANN REGARDING SAME (0.2) |
| 03/28/16 | J. MOORE | 0.50 | 167.50 | B130 | PREPARE FOR AND ATTEND SALE PROCEDURES HEARING. |
| 03/30/16 | J. MOORE | 0.30 | 100.50 | B420 | REVIEW DRAFT TRUST AGREEMENT AND E-MAILS WITH G. MILLIGAN (TRUSTEE ELECT) REGARDING SAME. |
| 04/05/16 | J. MOORE | 0.40 | 134.00 | B130 | REVISE BID SOLICITATION LETTER AND SEND SAME TO J. MARTINEC. |
| 04/06/16 | J. MOORE | 0.20 | 67.00 | B120 | E-MAIL TO M. FRENELD (IRS) REGARDING EVIDENCE. |
| 04/06/16 | J. MOORE | 2.20 | 737.00 | B420 | REVIEW AND REVISE DISCLOSURE STATEMENT AND E-MAIL J. MARTINEC ON SAME (1.9), E-MAIL UPDATE TO COMMITTEE ON PLAN AND CASE ISSUES (0.3) |
| 04/12/16 | J. MOORE | 0.30 | 100.50 | B130 | CALL WITH D. BRESCIA (STALKING HORSE COUNSEL) REGARDING ASSET SALE AND E-MAIL TO J. MARTINEC REGARDING SAME AND DISCLOSURE STATEMENT/PLAN ISSUES. |
| 04/14/16 | J. MOORE | 0.50 | 167.50 | B150 | E-MAIL TO L. FANCHER (CREDITOR COUNSEL) REGARDING FBI INVESTIGATION (0.1), CALL WITH DR. MCCANN (COMMITTEE CHAIR) ON CASE STATUS (0.2), RESPOND TO E-MAIL FROM J. MARTINEC ON DISCLOSURE STATEMENT ISSUES (0.1) |
| 04/15/16 | J. MOORE | 0.30 | 100.50 | B110 | E-MAIL M. FERNALD (IRS) IN RESPONSE TO PHONE CALL (0.1), CALL WITH D. BYNUM (UST) REGARDING CASE STATUS (0.2) |
| 04/17/16 | J. MOORE | 1.30 | 435.50 | B120 | CONTINUE WORKING ON LITIGATION REPORT AND E-MAIL TO M. FERNALD (IRS) REGARDING SAME. |
| 04/19/16 | J. MOORE | 1.50 | 502.50 | B420 | INITIAL REVIEW OF PLAN FILED BY J. MARTINEC (DEBTOR'S COUNSEL) (0.2), CALL TO J. MARTINEC REGARDING SAME (0.2), CALL TO D. BYNUM (US TRUSTEE) REGARDING SAME (0.6), E-MAIL TO COMMITTEE REGARDING PLAN AND DISCLOSURE STATEMENT (0.2), CALL WITH COMMITTEE CHAIR MCCANN REGARDING SAME (0.2), CALL AND E-MAIL TO D. BRESCIA (HUSEMAN COUNSEL) REGARDING SALE (0.1) |

# DYKEMA COX SMITH

OCTOBER 05, 2016
INVOICE NO. 3088736
PAGE 19

| 04/20/16 | J. MOORE | 1.50 | 502.50 | B120 | PREPARE FOR AND ATTEND MEETING WITH M. FERNALD (IRS), D. GUESS (DOJ), AND D. HALL (FBI) REGARDING COMMITTEE INVESTIGATION. |
|---|---|---|---|---|---|
| 04/20/16 | J. MOORE | 0.20 | 67.00 | B130 | E-MAIL TO AND CALL WITH D. BRESCIA REGARDING EXPECTED DELIVERY OF APA (0.1), E-MAILS TO D. BENSIMON AND J. MARTINEC REGARDING SALE PROCESS AND PLAN DOCUMENTS (0.1) |
| 04/20/16 | J. MOORE | 0.70 | 234.50 | B420 | REVIEW SOLICITATION AND CLAIMS ESTIMATION AND VOTING ISSUES AND CLAIMS OBJECTION DEADLINE ISSUES AS RAISED BY SURPRISE PLAN AND CLAIMS OBJECTION DEADLINE MOTION FILED BY J. MARTINEC AND E-MAILS WITH J. MARTINEC AND D. BYNUM (UST) REGARDING SAME (0.5), RESPOND TO COMMITTEE E-MAIL REGARDING SAME AND CASE ISSUES (0.2) |
| 04/21/16 | J. MOORE | 0.30 | 100.50 | B130 | REVIEW BULLIONDIRECT SOLICITATIONS (0.1), CALL TO L. FONTAINE (COUNSEL FOR DILLON GAGE) REGARDING ASSET SALE AND PRIOR OFFER (0.2), CALL WITH AND E-MAIL TO M. FULJENZ (UNIVERSAL COIN) REGARDING ASSET SALE (0.3) |
| 04/25/16 | P. SLINKARD | 1.30 | 643.50 | B110 | EMAIL CORRESPONDENCE REGARDING RESOLUTION OF BK AND RELATED TRANSACTIONS; BEGIN REVIEW OF PURCHASE AGREEMENT. |
| 04/25/16 | J. MOORE | 0.40 | 134.00 | B130 | REVIEW ASSET PURCHASE AGREEMENT AND DISCUSS SAME WITH P. SLINKARD AND E-MAIL HIM REGARDING SAME (0.3), CALL WITH L. FONTAINE (DILLONGAGE) REGARDING ASSET SALE AND DILIGENCE (0.1) |
| 04/25/16 | J. MOORE | 0.80 | 268.00 | B420 | REVIEW AND ANALYZE PLAN AND REVISE SAME. |
| 04/26/16 | P. SLINKARD | 1.40 | 693.00 | B110 | EMAIL CORRESPONDENCE REGARDING PURCHASE AGREEMENT; REVIEW AND REVISE SAME. |
| 04/26/16 | J. MOORE | 1.40 | 469.00 | B130 | REVISE HUSEMAN APA AND SEND REVISIONS TO P. SLINKARD FOR REVIEW AND E-MAIL HIM REGARDING HIS COMMENTS (0.8), PHONE CALL WITH D. BRESCIA (HUSEMAN COUNSEL) REGARDING APA AND E-MAIL TO HIM REGARDING SAME (0.2), REVIEW FINAL REVISIONS TO APA AND COMMENTS FROM P. SLINKARD AND E-MAIL DEBTOR'S COUNSEL AND HUSEMAN'S COUNSEL REGARDING SAME (0.4) |
| 04/27/16 | J. MOORE | 0.90 | 301.50 | B120 | CALL WITH L. FONTAINE (DILLONGAGE COUNSEL) REGARDING RELEASE ISSUES (0.4), ATTENTION TO RESEARCH ON ESTATE CLAIMS (0.3), E-MAILS WITH J. MARTINEC AND D. BENSIMON REGARDING SAME (0.2) |
| 04/27/16 | J. MOORE | 0.10 | 33.50 | B130 | E-MAIL TO G. MILLIGAN (TRUSTEE ELECT) REGARDING PLAN, DISCLOSURE STATEMENT, AND HUSEMAN APA |

# Dykema Cox Smith

OCTOBER 05, 2016
INVOICE NO. 3088736
PAGE 20

| Date | Name | Hours | Amount | Code | Description |
|---|---|---|---|---|---|
| 04/28/16 | J. MOORE | 0.20 | 67.00 | B120 | DISCUSS POTENTIAL ESTATE CAUSES OF ACTION WITH J. MARTINEC. |
| 04/29/16 | J. MOORE | 0.10 | 33.50 | B130 | DISCUSS SALE ISSUES WITH J. MARTINEC. |
| 05/03/16 | J. MOORE | 0.10 | 33.50 | B130 | RESPOND TO VOICEMAIL FROM J. MARTINEC ON SALE. |
| 05/04/16 | P. SLINKARD | 1.40 | 693.00 | B420 | BRIEF CONFERENCE WITH J. MOORE REGARDING APA; REVIEW AND REVISE SAME. |
| 05/04/16 | J. MOORE | 1.20 | 402.00 | B130 | CALL TO D. BRESCIA (BUYER COUNSEL) REGARDING APA (0.1), REVIEW APA AS REVISED BY BUYERS, EDIT SAME, AND E-MAIL P. SLINKARD (DYKEMA) REGARDING SAME (1.0), DISCUSS SAME WITH P. SLINKARD (0.1) |
| 05/05/16 | J. MOORE | 0.50 | 167.50 | B130 | REVISE APA AND E-MAIL BUYER'S COUNSEL AND DEBTOR'S COUNSEL REGARDING SAME. |
| 05/09/16 | J. MOORE | 0.30 | 100.50 | B130 | E-MAIL TO D. BRESCIA REGARDING APA AND E-MAIL RESPONDING TO P. LETTANG (CREDITOR) REGARDING SAME (0.1), CALL WITH G. LINTHICUM (ATTORNEY FOR UNIVERSAL COIN) REGARDING SALES PROCESS (0.2) |
| 05/10/16 | J. MOORE | 0.10 | 33.50 | B130 | CALL TO D. BRESCIA (HUSEMAN COUNSEL) REGARDING ASSET SALE. |
| 05/11/16 | J. MOORE | 0.50 | 167.50 | B130 | E-MAILS WITH J. MARTINEC REGARDING SALE AGREEMENT (0.2), REVIEW AND REVISE DRAFT APA FROM D. BRESCIA (HUSEMAN COUNSEL) AND CIRCULATE SAME (0.3) |
| 05/12/16 | J. MOORE | 0.20 | 67.00 | B130 | E-MAILS WITH J. MARTINEC (DEBTOR COUNSEL) AND D. BRESCIA (HUSEMAN COUNSEL) REGARDING SALE TERMS. |
| 05/13/16 | J. MOORE | 0.20 | 67.00 | B130 | E-MAILS WITH D. BRESCIA AND J. MARTINEC REGARDING SALE PROCESS AND TERMS. |
| 05/16/16 | J. MOORE | 1.20 | 402.00 | B130 | CALL WITH D. BRESCIA (HUSEMAN COUNSEL) REGARDING APA (0.3), REVISE APA AND CIRCULATE SAME (0.5), E-MAIL COMMITTEE WITH UPDATE ON SALE AND CASE STATUS (0.4) |
| 05/19/16 | J. MOORE | 0.60 | 201.00 | B130 | REVIEW AND COMMENT UPON HUSEMAN SALE ORDER AND RELEASE AND E-MAILS TO COUNSEL FOR HUSEMAN AND DEBTOR REGARDING SAME (0.4), E-MAIL UPDATE TO COMMITTEE (0.2) |
| 05/23/16 | J. MOORE | 1.80 | 603.00 | B130 | PREPARE FOR AND ATTEND SALE HEARING (0.3), DISCUSS FURTHER CASE ISSUES WITH J. MARTINEC AND D. BENSIMON (0.2), REVISE PLAN (0.3), DRAFT CAUSE OF ACTION PRESERVATION EXHIBIT AND SEND SAME TO J. MARTINEC (1.0) |

# DYKEMA COX SMITH

OCTOBER 05, 2016
INVOICE NO. 3088736
PAGE 21

| 05/29/16 | J. MOORE | 0.80 | 268.00 | B420 | DRAFT COMMITTEE LETTER IN SUPPORT OF PLAN. |
|---|---|---|---|---|---|
| 05/31/16 | J. MOORE | 2.20 | 737.00 | B420 | FINALIZE COMMITTEE LETTER IN SUPPORT OF PLAN, REVISE PLAN, AND REVISE CAUSE OF ACTION RETENTION LIST AND CIRCULATE SAME TO J. MARTINEC AND D. BENSIMON (1.8), E-MAIL UPDATE TO COMMITTEE (0.2), FURTHER E-MAILS TO J. MARTINEC AND D. BENSIMON REGARDING DISCLOSURE STATEMENT (0.2) |
| 06/01/16 | J. MOORE | 0.30 | 100.50 | B420 | REVISE PLAN AND COMMITTEE PLAN SUPPORT LETTER AND E-MAIL SAME TO DEBTOR'S COUNSEL (0.3) |
| 06/02/16 | J. MOORE | 0.10 | 33.50 | B160 | REVIEW AND APPROVE INTERIM FEE APPLICATION ORDERS AND E-MAIL J. MARTINEC REGARDING SAME. |
| 06/02/16 | J. MOORE | 0.50 | 167.50 | B420 | E-MAIL COMMITTEE REGARDING FEE APPLICATIONS AND PLAN REVISIONS (0.3), REVIEW FINAL PLAN EDITS AND E-MAIL DEBTOR'S COUNSEL REGARDING SAME (0.2) |
| 06/03/16 | J. MOORE | 0.40 | 134.00 | B420 | E-MAILS WITH J. MARTINEC AND D. BRESCIA REGARDING DISCLOSURE STATEMENT AND MARK-UP SAME AND E-MAIL THEM MARK-UP (0.3), E-MAIL WITH J. MARTINEC REGARDING MOTION TO CONVERT (0.1) |
| 06/06/16 | J. MOORE | 0.90 | 301.50 | B420 | PREPARE FOR AND ATTEND HEARING ON DISCLOSURE STATEMENT AND DISCUSS SOLICITATION WITH J. MARTINEC AND D. BENSIMON (0.7), E-MAIL COMMITTEE WITH UPDATE ON PLAN AND MAY INVOICE (0.2) |
| 06/08/16 | J. MOORE | 0.70 | 234.50 | B420 | DISCUSS STATESMAN INTERVIEW REQUEST WITH M. ANDREWS (DYKEMA) (0.2), DISCUSS SAME WITH J. ROSS (DYKEMA) (0.2), CALL WITH E. DEXHEIMER (STATESMAN) REGARDING CASE (0.2), E-MAILS WITH COURT REGARDING MOTION TO CONVERT (0.1) |
| 06/13/16 | J. MOORE | 0.20 | 67.00 | B420 | E-MAILS WITH J. MARTINEC REGARDING SOLICITATION PACKAGE. |
| 06/15/16 | J. MOORE | 0.10 | 33.50 | B130 | REVIEW SAFE AND GUN SALE DRAFT PLEADINGS (0.1) |
| 06/15/16 | J. MOORE | 0.40 | 134.00 | B420 | PHONE CALL WITH L. LOSIO REGARDING SOLICITATION AND PLAN (0.2), RESPOND TO E-MAIL FROM J. JUBERA REGARDING PLAN SOLICITATION (0.2) |
| 06/16/16 | J. MOORE | 0.10 | 33.50 | B130 | REVIEW GUN SALE ISSUE AND E-MAIL TO J. MARTINEC REGARDING SAME. |
| 06/21/16 | J. MOORE | 1.80 | 603.00 | B420 | DRAFT LIQUIDATING TRUST AGREEMENT AND SEND SAME T0 G. MILLIGAN. |

DYKEMA COX SMITH

OCTOBER 05, 2016
INVOICE NO. 3088736
PAGE 22

| 06/22/16 | J. MOORE | 0.60 | 201.00 | B160 | DRAFT EXPENSE REIMBURSEMENT APPLICATION AND ORDER FOR COMMITTEE CHAIR AND E-MAIL HIM REGARDING SAME. |
| 06/22/16 | J. MOORE | 0.40 | 134.00 | B420 | REVISE TRUST AGREEMENT AND E-MAIL G. MILLIGAN REGARDING SAME (0.2), E-MAIL TO COMMITTEE REGARDING TRUST AGREEMENT (0.2) |
| 06/24/16 | J. MOORE | 0.60 | 201.00 | B420 | E-MAILS TO J. MARTINEC AND G. MILLIGAN REGARDING TRUST AGREEMENT (0.2), DISCUSS CASE WITH DR. MCCANN (COMMITTEE CHAIR) (0.4) |
| 06/27/16 | J. MOORE | 0.20 | 67.00 | B420 | REVIEW REVISIONS TO TRUST AGREEMENT FROM J. MARTINEC AND E-MAIL TO G. MILLIGAN REGARDING SAME. |
| 06/28/16 | J. MOORE | 1.20 | 402.00 | B420 | PREPARE FOR AND MEET WITH G. MILLIGAN REGARDING CASE (1.0), E-MAILS WITH J. MARTINEC REGARDING TRUST AGREEMENT AND TRANSITION (0.2) |
| 06/29/16 | J. MOORE | 0.30 | 100.50 | B160 | REVISE MCCANN REIMBURSEMENT APPLICATION. |
| 06/29/16 | J. MOORE | 0.30 | 100.50 | B310 | REVIEW CLAIM FROM P. SCHURR (COUNSEL FOR RAY BRADY) AND CALL TO AND E-MAILS WITH HIM AND J. MARTINEC REGARDING CLAIM OF COIN OWNERSHIP (0.3) |
| 06/29/16 | J. MOORE | 1.10 | 368.50 | B420 | REVISE TRUST AGREEMENT PER COMMENTS FROM J. MARTINEC AND G. MILLIGAN AND SEND SAME TO THEM (0.6), CALL WITH K. LAMBERT (CREDITOR) REGARDING PLAN (0.1), E-MAIL TO COMMITTEE REGARDING TRUST AGREEMENT AND OTHER ISSUES (0.4) |
| 06/30/16 | J. MOORE | 0.30 | 100.50 | B130 | REVIEW DILLONGAGE SETTLEMENT OFFER AND E-MAIL J. MARTINEC AND G. MILLIGAN REGARDING SAME (0.3) |
| 07/01/16 | J. MOORE | 0.70 | 234.50 | B130 | PREPARE FOR AND PARTICIPATE IN CALL WITH J. MARTINEC AND D. BENSIMON REGARDING PLATFORM UNIVERSE AND DILLON GAGE OFFER. |
| 07/05/16 | J. MOORE | 0.50 | 167.50 | B130 | E-MAIL TO D. BRESCIA REGARDING PLATFORM UNIVERSE/DILLON GAGE OFFER (0.1), PHONE CALL WITH HIM REGARDING SAME (0.4) |
| 07/06/16 | J. MOORE | 0.20 | 67.00 | B120 | CALL WITH J. METTENBURG (CFTC) AND E-MAIL TO HER REGARDING CASE. |
| 07/06/16 | J. MOORE | 0.80 | 268.00 | B130 | E-MAIL TO COMMITTEE REGARDING DILLON GAGE OFFER. |

# DYKEMA COX SMITH

OCTOBER 05, 2016
INVOICE NO. 3088736
PAGE 23

| 07/06/16 | J. MOORE | 0.40 | 134.00 | B420 | E-MAIL TO L. MCCANN REGARDING BALLOT (0.1), CALL WITH G. BENEDICT (CREDITOR) REGARDING BALLOT AND CASE AND E-MAIL TO HIM REGARDING SAME (0.3) |
|---|---|---|---|---|---|
| 07/07/16 | J. MOORE | 0.10 | 33.50 | B310 | REVIEW S. NORRIS MOTION TO ALLOW LATE-FILED CLAIM AND E-MAIL J. MARTINEC REGARDING SAME. |
| 07/08/16 | J. MOORE | 0.40 | 134.00 | B130 | CALL WITH L. MCCANN (COMMITTE CHAIR) REGARDING DILLON GAGE OFFER AND PLAN ISSUES. |
| 07/11/16 | J. MOORE | 0.20 | 67.00 | B120 | E-MAILS WITH M. FERNALD (IRS) AND J. METTENBURG (CFTC) REGARDING GOVERNMENT INVESTIGATIONS. |
| 07/11/16 | J. MOORE | 0.10 | 33.50 | B130 | E-MAILS WITH J. MARTINEC AND D. BRESCIA REGARDING PLATFORM UNIVERSE NDA DEMAND. |
| 07/11/16 | J. MOORE | 0.30 | 100.50 | B420 | CALL WITH A. CHAMBERS (CREDITOR) REGARDING PLAN AND BALLOT. |
| 07/12/16 | J. MOORE | 0.50 | 167.50 | B120 | MEET WITH J. METTENBURG (CFTC) REGARDING CASE. |
| 07/12/16 | J. MOORE | 0.20 | 67.00 | B420 | CALL WITH B. SOMAYAJI (CREDITOR) REGARDING PLAN AND BALLOT. |
| 07/13/16 | J. MOORE | 0.30 | 100.50 | B420 | REVIEW OBJECTION TO PLAN FROM TRAVIS COUNTY AND E-MAIL J. MARTINEC REGARDING SAME. |
| 07/14/16 | J. MOORE | 0.10 | 33.50 | B120 | E-MAIL TO L. FANCHER REGARDING CFTC INQUIRY. |
| 07/14/16 | J. MOORE | 0.20 | 67.00 | B130 | REVIEW NDA FOR PLATFORMUNIVERSE AND E-MAIL J. MARTINEC AND D. BRESCIA REGARDING SAME AND DISCUSS SAME WITH D. BRESCIA. |
| 07/14/16 | J. MOORE | 0.20 | 67.00 | B420 | E-MAILS WITH J. MARTINEC REGARDING CONFIRMATION ORDER AND O'NEILL LETTER (0.1), PHONE CALL AND E-MAIL TO COURT REGARDING O'NEILL LETTER (0.1), E-MAIL WITH J. MARTINEC REGARDING BALLOT COUNTING ISSUE (0.1) |
| 07/15/16 | J. MOORE | 0.30 | 100.50 | B130 | REVIEW AND REVISE PROTECTIVE ORDER FOR PLATFORM UNIVERSE AND E-MAIL D. BRESCIA (COUNSEL FOR PLATFORMUNIVERSE) REGARDING SAME (0.2) |
| 07/15/16 | J. MOORE | 0.10 | 33.50 | B310 | REVIEW NORRIS CLAIM ALLOWANCE AGREED ORDER AND E-MAIL J. MARTINEC REGARDING SAME (0.1) |
| 07/19/16 | J. MOORE | 0.20 | 67.00 | B120 | REVIEW EDITS TO PROTECTIVE ORDER FROM PLATFORMUNIVERSE AND RESPOND TO SAME (0.1), CALL WITH D. BRESCIA (PLATFORMUNIVERSE COUNSEL) REGARDING SAME (0.1) |

# DYKEMA COX SMITH

OCTOBER 05, 2016
INVOICE NO. 3088736
PAGE 24

| Date | Timekeeper | Hours | Amount | Code | Description |
|---|---|---|---|---|---|
| 07/19/16 | J. MOORE | 0.60 | 201.00 | B420 | E-MAILS WITH J. MARTINEC, G. MILLIGAN, AND D. BENSIMON REGARDING POST-CONFIRMATION HAND-OFF MEETING (0.3), REVIEW ISSUES RELATING TO TRAVIS COUNTY CONFIRMATION OBJECTION AND E-MAILS TO K. BROCK (TRAVIS COUNTY) AND J. MARTINEC RELATING TO SAME (0.3) |
| 07/20/16 | J. MOORE | 0.20 | 67.00 | B120 | E-MAILS TO J. THOMAS (GEORGE BROTHERS) AND G. MILLIGAN REGARDING MEETING (0.2) |
| 07/20/16 | J. MOORE | 1.00 | 335.00 | B420 | ANALYZE AND REVISE CONFIRMATION ORDER AND E-MAILS TO K. BROCK (TRAVIS COUNTY) AND J. MARTINEC REGARDING SAME. |
| 07/22/16 | J. MOORE | 0.20 | 67.00 | B420 | REVIEW REVISIONS TO CONFIRMATION ORDER AND E-MAIL J. MARTINEC REGARDING SAME. |
| 07/25/16 | J. MOORE | 0.50 | 167.50 | B420 | PREPARE FOR AND ATTEND CONFIRMATION HEARING AND DISCUSS POST-CONFIRMATION ISSUES WITH G. MILLIGAN, J. MARTINEC, AND D. BENSIMON. |
| 07/28/16 | J. MOORE | 0.50 | 167.50 | B420 | DISCUSS COMMITTEE AND CASE STATUS WITH D. BYNUM (US TRUSTEE) (0.2), E-MAIL TO COMMITTEE REGARDING SAME (0.3) |
| 08/04/16 | E. ESPINOSA | 0.30 | 142.50 | B110 | CONFER WITH J. MOORE REGARDING LITIGATION STRATEGY. |
| 08/09/16 | J. MOORE | 0.10 | 33.50 | B420 | REVISE AND SUBMIT ORDER DENYING MOTION TO CONVERT AS MOOT. |
| 08/21/16 | J. MOORE | 2.00 | 670.00 | B120 | REVIEW AND ANALYZE BULLIONDIRECT PATENTS AND OTHER INTELLECTUAL PROPERTY AND ISSUES REGARDING CUSTOMERS AND OPERATIONS (2.0). |
| 08/30/16 | J. MOORE | 0.40 | 134.00 | B160 | REVIEW AND REVISE INVOICES FOR FINAL FEE APPLICATION. |
| 10/03/16 | J. MOORE | 2.00 | 670.00 | B160 | DRAFT FINAL FEE APPLICATION. |
| 10/04/16 | J. MOORE | 1.00 | 335.00 | B160 | FINALIZE FEE APPLICATION AND RELATED DOCUMENTS AND PREPARE TO FILE AND SERVE SAME. |

Total Hours          226.80

Total Fees          $ 76,415.00

# Dykema Cox Smith

OCTOBER 05, 2016
INVOICE NO. 3088736
PAGE 25

## Professional Summary

| Professional | Title | Hours Worked | Rate | Total Fees |
|---|---|---|---|---|
| P. HUFFSTICKLER | Member | 3.90 | 455.13 | 1,775.00 |
| B. SCHOUEST | Member | .50 | 450.00 | 225.00 |
| P. SLINKARD | Member | 4.30 | 495.00 | 2,128.50 |
| E. ESPINOSA | Particip Member | 1.00 | 457.50 | 457.50 |
| J. MOORE | Senior Attorney | 213.40 | 335.00 | 71,489.00 |
| D. ANDREACCHI | Paralegal | .40 | 190.00 | 76.00 |
| SAM N. WERTIME | Staff | 3.30 | 80.00 | 264.00 |
| Total All Professionals | | 226.80 | $ 336.93 | $ 76,415.00 |

FEES BILLED PER TASK

| Code | TASK DESCRIPTION | TOTAL HRS BILLED | TOTAL FEES BILLED |
|---|---|---|---|
| B110 | CASE ADMINISTRATION | 27.50 | $9,936.00 |
| B120 | ASSET ANALYSIS AND RECOVERY | 50.90 | $16,210.00 |
| B130 | ASSET DISPOSITION | 31.10 | $10,418.50 |
| B150 | MEETINGS AND COMMUNICATIONS WITH CREDITORS | 18.60 | $6,231.00 |
| B160 | EMPLOYMENT AND FEE APPLICATIONS | 10.60 | $3,551.00 |
| B190 | OTHER CONTESTED MATTERS | 40.10 | $13,732.50 |
| B310 | CLAIMS ADMINISTRATION AND OBJECTIONS | 0.50 | $167.50 |
| B410 | GENERAL BANKRUPTCY ADVICE/OPINIONS | 5.70 | $1,909.50 |
| B420 | RESTRUCTURINGS | 41.80 | $14,259.00 |

Disbursements

| | | |
|---|---|---|
| 09/02/15 | LEXIS PUBLIC RECORDS | 9.90 |
| 09/04/15 | LEXIS PUBLIC RECORDS | 19.80 |
| 09/08/15 | MISCELLANEOUS EXPENSES - WEST GROUP PAYMENT CENTER ONLINE DATABASE RESEARCH | 10.17 |
| 09/14/15 | COURIERS/DELIVERY SERVICES - COURIER DEPOT LTD. DELIVERY TO MARTINEC, WINN & VICKERS, AUSTIN, TX | 11.00 |
| 10/01/15 | LEXIS PUBLIC RECORDS | 89.50 |
| 10/01/15 | OUTSIDE INFORMATION SERVICES - PACER SERVICE CENTER SEPTEMBER ELECTRONIC DATABASE SERVICE | 18.00 |

# Dykema Cox Smith

OCTOBER 05, 2016
INVOICE NO. 3088736
PAGE 26

| Date | Description | Amount |
|---|---|---|
| 10/06/15 | MISCELLANEOUS EXPENSES - WEST GROUP PAYMENT CENTER WESTLAW - DATABASE RESEARCH | 89.09 |
| 11/01/15 | OUTSIDE INFORMATION SERVICES - PACER SERVICE CENTER OCTOBER DATABASE SERVICE | 3.90 |
| 11/13/15 | LEXIS LEGAL SERVICES | 9.20 |
| 11/16/15 | PRINTING SERVICES - ELITE DOCUMENT TECHNOLOGY INVOICE 49719 DUPLICATING; POSTAGE AND MAIL OUT SERVICE | 43.87 |
| 11/16/15 | ELITE COPY SOLUTIONS copy and mail service | 43.87 |
| 12/07/15 | LEXIS LEGAL SERVICES | 18.40 |
| 12/08/15 | LEXIS LEGAL SERVICES | 2.30 |
| 12/09/15 | LEXIS LEGAL SERVICES | 25.70 |
| 12/11/15 | LEXIS LEGAL SERVICES | 9.20 |
| 12/11/15 | COLLIER SERVICE | 19.20 |
| 01/06/16 | LEXIS LEGAL SERVICES | 9.20 |
| 01/06/16 | COLLIER SERVICE | 9.60 |
| 01/26/16 | PRINTING EXPENSES | 1.00 |
| 06/06/16 | PRINTING EXPENSES | 21.60 |

Total Disbursements $ 464.50

**TOTAL THIS INVOICE $ 76,879.50**