

**IT IS HEREBY ADJUDGED and DECREED that the below described is SO ORDERED.**

**Dated: December 13, 2018.**

_____
**TONY M. DAVIS
UNITED STATES BANKRUPTCY JUDGE**

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE WESTERN DISTRICT OF TEXAS
## AUSTIN DIVISION

| | | |
|---|---|---|
| In re: | § | **CHAPTER 11 CASE** |
| | § | |
| **BULLION DIRECT, INC.** | § | **CASE NO. 15-10940-TMD** |
| | § | |
| Debtor. | § | |

### ORDER APPROVING DISTRIBUTIONS TO GENERAL UNSECURED CREDITORS
### AND DISPOSITION OF UNCLAIMED FUNDS

Upon consideration of the *Motion for an Order Approving Distributions to General Unsecured Creditors and Disposition of Unclaimed Funds*, which was filed in the above-captioned main bankruptcy case (the "Case") on November 8, 2018, Docket No. 318 (the "Distribution Motion") by Gregory S. Milligan, as trustee (the "Trustee") of the BullionDirect, Inc. Litigation Trust (the "Trust"), the Court finds that the Distribution Motion is proper and appropriate under applicable law, that the Distribution Motion was served and noticed in substantial compliance with the *Order Approving Form and Manner of Notice for Motion for Approval of Distributions to General Unsecured Creditors and Disposition of Unclaimed Funds*, which was entered in this Case on November 8, 2018, Docket No. 317 (the "Distribution Notice Order") and that such service is sufficient and no further notice needs to be provided, that good

cause exists for granting the Distribution Motion, and that any responses to the Distribution Motion are denied and overruled as reflected herein.  It is therefore

**ORDERED** that the Distribution Motion is **GRANTED** as provided herein; and it is further

**ORDERED** that the Trustee shall make distributions to holders of Allowed General Unsecured Claims[1] as such claims are listed on ***Exhibit A*** to this Order on a pro rata basis (but subject to the terms of this Order) after Class 4 and higher priority claims have been paid in full from funds available for distribution from the Trust and after the Trustee has reserved funds needed for further administration of the Trust; and it is further

**ORDERED** that no distributions of less than $5.00 shall be made by the Trust; and it is further

**ORDERED** that such distributions to holders of Allowed General Unsecured Claims shall be made by check payable for 90 days drawn on the Trust's checking account and mailed to such holders using United States first-class mail at the addresses for such holders listed on ***Exhibit A*** to this Order unless such holders sent written, authenticated address change notices to the Trustee via regular mail or electronic mail updating such distribution addresses, in which case the Trustee shall use the most recent authenticated addresses for such distributions; and it is further

**ORDERED** that address change notices shall be deemed "authenticated" by holders of claims for all purposes if those notices are (a) signed and submitted by such holder via regular mail or (b) sent from an electronic mail address for such holder as either (1) listed in the

---

[1] All undefined capitalized terms herein shall be ascribed the definitions provided in the chapter 11 plan confirmed by the Court in its *Order Confirming the Debtor's Chapter 11 Plan of Reorganization*, entered July 26, 2016, Docket No. 209.

electronic mail service lists used by BullionDirect, Inc. in this Case for serving such holder, or (2) reflected in a signed proof of claim submitted in this Case by such holder; and it is further

       **ORDERED** that for holders of claims (a) whose Physical Distribution Notice, as defined in the Distribution Notice Order, is returned as undeliverable by the postal service, and (b) who have not sent the Trustee an authenticated written change-of-address notice by the entry of this Order, or such later uniform date for processing change-of-address notices prior to distribution that may be established by the Trustee in his sole and absolute discretion without any further notice, the Trustee may not make or withhold distributions and shall instead disburse such funds to other holders of claims; and it is further

       **ORDERED** that where distribution checks are not paid or presented within ninety (90) days, the Trustee may deposit such funds into the registry of the Court upon such funds being made available for such deposit by the financial institution holding the checking account for the Trust upon which such distribution checks are drawn; and it further

       **ORDERED** that payees on such non-presented checks shall be able to claim such funds from the Clerk of the Court upon complying with all applicable requirements for claiming such funds that may be imposed by the Clerk of the Court and applicable law and regulation.

       **SO ORDERED**.

###END OF ORDER###

<u>Order Prepared by</u>:
Jesse T. Moore, State Bar No. 24056001
Dykema Gossett, PLLC
111 Congress Ave., Suite 1800
Austin, TX 78701
Phone: 512-703-6325
Fax:  512-703-6399
Email: jmoore@dykema.com

***Counsel to Gregory S. Milligan, Trustee for the BullionDirect, Inc. Litigation Trust***

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE WESTERN DISTRICT OF TEXAS
AUSTIN DIVISION

| In re: | § | CHAPTER 11 CASE |
|---|---|---|
| | § | |
| BULLION DIRECT, INC. | § | CASE NO. 15-10940-TMD |
| | § | |
| Debtor. | § | |
| | § | |

*EXHIBIT A* TO ORDER APPROVING DISTRIBUTIONS TO GENERAL UNSECURED
CREDITORS AND DISPOSITION OF UNCLAIMED FUNDS

| Claim Holder (Last Name, First Name) | General Unsecured Claim Amount | Distribution Address |
|---|---|---|
| Aaron, Scott | $0.25 | PO Box 7536, Albuquerque, NM 87194 |
| Abbaraju, Naganand | $0.02 | 3681 Spring Canyon Trail, Round Rock, TX 78681 |
| Abbey, Anthony | $36.55 | Address Unknown |
| Abbott, Russell | $0.02 | 4250 South Jones #128, Las Vegas, NV 89103 |
| Abd Malik, Muhammad Izwan | $29.52 | 1 Castle Point on Hudson s-0011, Hoboken, NJ 07030 |
| Abdu, Mustafa | $0.32 | 3809  Early Glow Lain, Bowi, MD 20716 |
| Abel, Gregory | $29.13 | 205 Briar Lane, Mattoon, IL 61938 |
| Abell, Michael | $59.32 | 20650 Waterside Drive, Leonardtown, MD 20650 |
| Abernethy, Chase | $1.59 | 41 Peppertree Ct. , Marietta, GA 30068 |
| Abkin, Arkadiy | $11,992.17 | 202 Windsor Pl, Madison, NJ 07940 |
| Aborizk, Joe | $316.60 | 920 W. US Hwy 92, Seffner, FL 33584 |
| Abraham, Jaya | $3,099.60 | 9330 222nd Street, Queens Village, NY 11428 |
| Abston, Jr., James | $75.77 | P. O. Box 503, Butler, AL 36904 |
| Aburto, Erik | $383.36 | 21842 Empanada, Mission Viejo, CA 92691-1308 |
| Acker, John | $47.67 | 96 hillcrest circle, brevard, NC 28712 |
| Acrich, Marc | $29.63 | 3747 Presticwick Drive, Los Angeles, CA 90027 |
| Adair, Terry | $112.68 | 1064 A Los Gamos Rd., San Rafael, CA 94903 |
| Adams, Alan | $0.06 | 2308 38th Ave SE, Puyallup, WA 98374 |
| Adams, Ernest | $14,575.00 | 7 Captains Dr, Brick, NJ 08723 |
| Adams, Randalyn | $610.69 | 1201 Sycamore Ave, Stockton, CA 95205 |
| Addoms, John F. and Michelle Y. | $2,950.40 | 134 County Road 2256, Valley View, TX 76272 |
| Adinolfi, Jon Michael | $2,207.20 | 425 Wild Flower Place, Cheshire, CT 06410 |
| Adipudi, Venugopal | $4.49 | 3708 Spencer St Apt 203, Torrance, CA 90503 |
| Adler, Craig | $9,249.20 | 1208 Bowdoin St., San Francisco, CA 94134 |
| Agarwal, Deepak | $3,031.84 | 532 Finnbar Dr, Cary, NC 27519 |
| Agarwala, Archana | $2,519.84 | 11206 Bradbury Lane, Reston, VA 20194 |
| Agee, Patrick | $26.83 | 3120 Haystack Dr, Colorado Springs, CO 80922 |
| Aggarwal, Manoj | $88.56 | 121 New York Ave, Sinking Spring, PA 19608 |
| Aggarwal, Ravinder | $2,952.00 | 70 Abrams Dr, Florence, NJ 08518 |
| Agrawal, Karan | $1,221.72 | 367 Nivens Dr, Buda, TX 78610-3376 |
| Agrawal, Siddharth | $294.80 | 306 Emerald Lane, Wyomissing, PA 19610 |
| Aguilar, Daniel | $14.76 | 13822 Buxley St., Houston, TX 77045 |
| Agustin, Norberto | $0.60 | 12  Westmont Drive, Daly  City, CA 94015 |
| Ahlberg, Glen | $97.36 | 15916 69.00 Rd., Montrose, CO 81401 |

| Claim Holder (Last Name, First Name) | General Unsecured Claim Amount | Distribution Address |
|---|---|---|
| Ahmed, Adnan | $295.20 | 8684 Red Mile Trails, Apt J, Florence, KY 41042-7342 |
| Ahrenholtz, Lyn | $6.22 | 1746 Maple Road, Defiance, IA 51527 |
| Aiken, Timothy | $0.98 | 25304 Plantation Dr. NE, Atlanta, GA 30324 |
| Ajine, Fadi | $49,662.00 | 8334w 108th terrace  apt F, Overland Park, KS 66210 |
| Akhtar, Wasim | $25.69 | 251 Murano Street, Los Banos, CA 93635 |
| Akhter, Aafaque | $6.31 | 8 Brian street, New Hyde Park, NY 11040 |
| Alagozian, Edwin | $10,561.40 | P. O. Box 161052, Sacramento, CA 95816-1052 |
| Alagozian, Loretta | $3,683.20 | 510 Pelican Bay Circle, Sacramento, CA 95835 |
| Alam, Ejaz | $0.63 | 2571 Stone Ridge Drive, Poplar Bluff, MO 63901 |
| Alambara Santhanam, Deepak kumar | $2,008.96 | PO Box 200352, Newark, NJ 07102 |
| Alaniz, J | $0.62 | 163 Katherine Way, San Antonio, TX 78253 |
| Albert, Christopher | $73.80 | P.O. Box 178 305 Market, Texline, TX 79087 |
| Albert, David | $13.88 | 4033 Orchard Drive, Melbourne, FL 32940 |
| Albert, Sheila | $2,110.68 | 7183 Egbert St, Melbourne, FL 32940-5905 |
| Alberts, Joseph | $2,108.97 | 373 North Winsome Court, Lake Mary, FL 32746 |
| Albertson, Cindy | $1,158.66 | 6212 Apple Street, Suffolk, VA 23435 |
| Albey, Gerald | $0.52 | 4545 Trellis Way, Braselton, GA 30517 |
| Alcantara, Edwin | $3,202.72 | 4980 Hilltop Dr., El Sobrante, CA 94803 |
| Alden, John | $920.43 | 828 INDIAN ROCK AVE, BERKELEY, CA 94707 |
| Alderei, Omar | $1,474.00 | 1120 E TWIGGS ST  A311, TAMPA, FL 33602 |
| Alderman, Matthew | $1,476.00 | 1940 Quartz Mountain Drive, Larkspur, CO 80118 |
| Aldridge, Will | $103.53 | 4314 Tall Tree Street, Las Vegas, NV 89147 |
| Aleman, Joe | $147.60 | 8106 NE 36th court, Vancouver, WA 98665 |
| Alex, Steven | $0.74 | 1144 New Mexico Drive, Xenia, OH 45385 |
| Alexander, Donald | $478.78 | 6433 CASTLEMERE DRIVE, PLANO, TX 75093 |
| Alexander, Kelly | $126.92 | 2438 Fox Hollow Court, Atlanta, GA 30360 |
| Alexeev, Victor | $11,967.69 | 9507 Plymouth St. US, Oakland, CA 94603 |
| Alger, Toby | $342.04 | 628 mililani st, kihei, HI 96753 |
| Algeri, Brian | $14.64 | 11554 Harbour Light Drive, North Royalton, OH 44133 |
| Ali, Ahmad | $738.00 | 14915 whittier loop, woodbridge, VA 22193 |
| Ali, Nade | $35.00 | 1255 Route 10 East, Whippany, NJ 07981 |
| Alla, Sudhakar | $0.16 | 134 Wishing View Dr Apt A, webster, NY 14580 |
| Alladin, Austin | $485.00 | Address Unknown |
| Alladin, Nolan | $747.50 | Address Unknown |
| Allen, Brian | $168.93 | 2574 County Road 217, Moulton, AL 35650 |
| Allen, Craig | $4,891.71 | 1742 State Hwy 153, Coleman, TX 76834 |
| Allen, David | $4.00 | PO BOX 3532, Cookeville, TN 38502 |
| Allen, Deborah | $24.77 | 340 Flicker Lane, Chapin, SC 29036 |
| Allen, Donald | $1,103.60 | 555 Andover Park West Suite 110, Tukwila, WA 98188 |
| Allen, Eric | $88.44 | 105 Cochran Rd Unit 2, Manhattan, IL 60442 |
| Allen, John | $294.80 | 50 S Grant St, Manheim, PA 17545 |
| Allen, Patrick | $329.26 | 14280 Timber Grove Lane, Elbert, CO 80106 |
| Allen, Richard | $77.53 | 85 Flat Rock Road, Plainfield, CT 06374 |
| Allen, Russell | $1,185.93 | 35 Marbella Court, San Antonio, TX 78257 |
| Allen, Thomas | $0.50 | 13 Garner Road, Franklinton, NC 27525 |
| Allen, Timothy | $147.60 | 8200 Hoddeville School Road, Brenham, TX 77833 |
| Allgood, Gale | $147.60 | 2028 Shepherd Rd #122, Mulberry, FL 33860 |
| Allison, Leigh | $0.64 | 30 Hozoni Dr., Sedona, AZ 86336 |
| Allman, Charles | $72.94 | A13 70 Fremont Street, Bloomfield, NJ 07003 |
| Allman, Johnny | $10.00 | 262 ALLMAN ROAD, TELLICO PLAINS, TN 37385 |
| Allred, John | $3,900.29 | 158 Evening Shade Drive, Charleston, SC 29414 |

| Claim Holder (Last Name, First Name) | General Unsecured Claim Amount | Distribution Address |
|---|---|---|
| Almstead, Ron | $5,844.96 | 19 Beverly Court, Moriches, NY 11955 |
| Alore, Blake | $796.07 | 2N070 Bernice Ave, Glen Ellyn, IL 60137 |
| Altieri, Todd | $88.56 | 107 E. Spring Street, Oxford, NC 27565 |
| Alvarez, Ismael | $10.00 | 4378  w flagler st  apt  8, coral  gables, FL 33134 |
| Alvarez, Miguel | $13.50 | 200 galen dr#314, key biscayne, FL 33149 |
| Alvarez, Vasnessa | $173.18 | 7025 glade ave, canoga park, CA 91303 |
| Alvaro, Jose | $2,272.10 | 1664 countrycharm lane, Jacksonville, FL 32225 |
| Alvies, Tedd | $20.00 | P.O. BOX 179, YUCCA, AZ 86438 |
| Amann, Joseph | $589.60 | 8945 Benoy Court, Lakewood, IL 60014 |
| Amayem, Ahmed | $7,524.78 | 1145 SW 74TH ST, OKLAHOMA, OK 73139 |
| Amezcua, Eduardo | $73.98 | 36 Royal Tern Lane, Aliso Viejo, CA 92656 |
| Amin, Niraj | $0.20 | 13 NICOLETTE AVE, SCHAUMBURG, IL 60173 |
| Amitrano, Anthony | $1,328.40 | 8 Jeffrie Trail, Whippany, NJ 07981 |
| Amity, Michael | $3.61 | 2644 murray ave., allison park, PA 15101 |
| Ammons, Calvin | $1,889.28 | 3037 Asbury Glimp Rd, Ripley, TN 38063 |
| Amram, Elan | $59.04 | 2451 North Forest, Marietta, GA 30062 |
| Anandan, Rohini | $3,310.80 | 613, Monroe Street, Apt 2, Hoboken, NJ 07030 |
| Ananth, Kumar | $269.74 | 300 Old Mary Cv, Lake Mary, FL 32746 |
| Anarde, Matthew | $9,932.40 | 24 South Morgan Apt 1101, Chicago, IL 60607 |
| Anderson, Charles | $10.28 | 6944 EAST 78th Street, TULSA, OK 74133 |
| Anderson, David | $2,530.85 | 1715  7th Ave N, Great Falls, MT 59401 |
| Anderson, Elias | $9,664.14 | 29 Burgoyne, West Plains, MO 65775 |
| Anderson, James | $6,710.16 | 2003 Brenda Lane, Vidalia, GA 30474 |
| Anderson, Jared | $0.12 | 476 Sandhagen Rd, Port Angeles, WA 98363 |
| Anderson, Joel | $2,432.00 | 725 W. Manzanita St., Bloomington, CA 92316 |
| Anderson, John R. and Suzanne E. | $47.45 | 2881 County Rd. 61, Mahtowa, MN 55707 |
| Anderson, Kenneth | $21.42 | 4810 NW Pollard Ave, Lawton, OK 73505 |
| Anderson, Kevin | $2,513.86 | 412 6th Avenue P O Box 362, Sacred Heart, MN 56285-0362 |
| Anderson, Kyle | $344.04 | 63 Barry Road, Oxford, CT 06478 |
| anderson, norbert | $3.00 | 2314 main st., vancouver, WA 98660 |
| Anderson, Phillip | $590.40 | 5158 Santa Rosa Creek Dr., Santa Rosa, CA 95409 |
| Anderson, Rebecca | $44.28 | 1708 Penhurst Way, Waukesha, WI 53186 |
| Anderson, Ron | $17,861.80 | 21941 E Peakview Dr, Aurora, CO 80016 |
| Anderson, Ronald | $2.65 | 7444 Shelbyville Rd., Indianapolis, IN 46259-9768 |
| Anderson, Ryan | $3,310.80 | 12310 Shady Brook Drive, Pearland, TX 77584 |
| Anderson, Tim | $95.07 | 223 FOREST STREET, FOX LAKE, WI 53933 |
| Anderson-Benekaa, Cynthia | $497.30 | 10002 N. 7th Street # 1137, Phoenix, AZ 85020 |
| Anding, Jimmie | $250.92 | 130 Timberland Trace, Madison, AL 35757 |
| Andrade, Betty | $44.28 | 2657 Windmill Parkway # 597, Henderson, NV 89074 |
| Andrade, Betty | $0.08 | 2657 Windmill Parkway # 597, Henderson, NV 89074 |
| Andrasek, Michael | $6,550.00 | 19 Windridge, Aliso Viejo, CA 92656 |
| Andreassi, Val | $61.73 | 197 Dorado Avenue, Sewell, NJ 08080 |
| Andrews, Jason | $1,633.47 | 713 oakmont lane n, ft.worth, TX 76112 |
| Andrews, Jeffrey | $527.67 | 1205 South Riverside Harbor Dr., Post Falls, ID 83854 |
| Andrews Jr, Bruce | $0.02 | 5910 Rancho Mission Road 33, San Diego, CA 92108 |
| Andreyev, Sergey | $136.30 | 10 Rushmore Cr, Stamford, CT 06905 |
| Androff, Robert | $0.01 | 1825 W Calle Tranquila, Tucson, AZ 85745 |
| Andrus, Travis | $88.56 | 4080 w. azalea st, tucson, AZ 85741 |
| Andujar, Rudy | $295.20 | 1256 Stratford #1R, NYC, NY 10472 |
| Andya, Himanshu | $3.70 | 34 Tottenham pl., New Hyde ark, NY 11040 |

| Claim Holder (Last Name, First Name) | General Unsecured Claim Amount | Distribution Address |
|---|---|---|
| Ang, Sanjee Benjamin | $753.57 | 1850 Sunnyside Avenue, Burlington, IA 52601 |
| Angelone, Paul | $3.38 | 925 Lester Ave Apt. 2, Mamaroneck, NY 10543 |
| Angiolo, Steven | $12,209.01 | 621 Forest st, Eau Claire, WI 54703 |
| Annable, Tim | $225.22 | 1582 Edenbridge Dr, Windsor, CO 80550 |
| Annan, Brandon | $10.00 | 2016 West 48th Terrace, Westwood Hills, KS 66205 |
| Anselmo, Jody | $13,680.00 | 4160 Suisun Valley Rd Suite E-760, Fairfield, CA 94534 |
| Ansorge, Brad | $4,414.40 | 2023 Crawford Drive, Walla Walla, WA 99362 |
| Anthony, Frederic | $2,207.20 | 18218 Eau Gallie Cir., Port Charlotte, FL 33948 |
| Anthony, Scott | $221.10 | 6706 Lawson Cir, Texarkana, TX 75503 |
| Anton, Kenneth | $226.07 | PO box 2475, florence, AZ 85132 |
| Antonov, Dimitar | $119.90 | 5835 North 22nd street, Arlington, VA 22205 |
| Anttila, Karl | $246.70 | PO Box 11298, Bakersfield, CA 93389 |
| Antuna, Lisa | $14.33 | 12598 wcr 64.5, greeley, CO 80631 |
| Antunovic, Robert | $24.41 | PO Box 3808, Boulder, CO 80307 |
| Anumalasetty, Venkata | $2,481.33 | 2518 248thTerrace NE, Sammamish, WA 98074 |
| Apablaza, Marc | $10.00 | 2074 south delaware street, san mateo, CA 94403 |
| Applegate, James | $11,036.00 | 212 Peale Court, Cibolo, TX 78108 |
| Archbold, Melinda | $316.40 | 11034 Knobb Ave., Morongo Valley, CA 92256-9773 |
| Archer, Pete | $5.11 | 1865 Buckeye Road, Elk Park, NC 28622 |
| Arekuti, Padmaja | $576.33 | 16646 Yellowstone Dr, Northville, MI 48168-6848 |
| Arensberg, Eugene | $36.39 | 2502 McKeever Rd, Rosharon, TX 77583 |
| Arias Gamboa, Mauricio | $15.80 | PO box 831, rancho cucamonga, CA 91729 |
| Armstrong, Mark | $31,532.77 | 8300 North Stateline Road, Union City, IN 47390 |
| Armstrong, Rod | $1,813.84 | 6584 Jocelyn Hollow Rd, Nashville, TN 37205 |
| Armstrong, Rodney | $10.70 | 848 STATE ROUTE 47, UNION CITY, OH 45390 |
| Armstrong, Ryan | $59.04 | 160 Lavender Bloom Loop, Mooresville, NC 28115 |
| Armstrong IV, James | $75.80 | 7474 E. Arkansas Ave. #1709, Denver, CO 80231 |
| Arnold, Frank | $0.67 | 104 n. pastures trl, franklinton, NC 27525 |
| Arnold, Michael | $4.16 | 300 Shaver Loop Rd., Dayton, TN 37321 |
| Arnwine, Joel | $48.07 | 3802 Ox-Eye Daisy, San Antonio, TX 78261 |
| Arthur, John | $120.42 | 121 E Temperance St, Ellettsville, IN 47429 |
| Arumugam, Senthil | $22.40 | 3 SULLIMAN ROAD, EDISON, NJ 08817 |
| Arunachalam, Ragothaman | $2,442.93 | c/o Mangai Mullainathan P.O. Box 1023, Wildomar, CA 92595 |
| Arunagiri, Tiruchirapalli | $5,299.41 | 6475 BUENA VISTA DR, NEWARK, CA 94560 |
| Asche, Justin | $103.32 | 1060 Bush ave, garner, IA 50438 |
| Asencio, Peter | $14.42 | PO Box 612, Enumclaw, WA 98022 |
| Ashkarian, Lilas | $1,047.84 | 11050 Overseas Highway, Marathon, FL 33050 |
| Asif Siddiqui, Omer | $11,036.00 | 10044 Bushrod CV, Collierville, TN 38017 |
| Asimakopoulos, Michael | $7,370.00 | 3585 E 135th Court, Thornton, CO 80241 |
| Askins, David | $132.84 | 1572 200th Rd., Neosho Falls, KS 66758 |
| Astrup, Paul | $4.01 | 5 washington dr, east quogue, NY 11942 |
| Atkins, Adrian | $73.70 | 45 drumcastle ct, germantown, MD 20876 |
| Atkins, Sam | $28.77 | 3043 WEST BAYES HILL, ASHLAND, KY 41102 |
| Atkinson, Ralph | $1,636.26 | 11867 Burning Bend St, San Antonio, TX 78249 |
| Atkinson, Stan | $1,119.98 | 25339 camino de chamisal, salinas, CA 93908 |
| Atta, Scott | $4,071.40 | 98-249 Kaulike Drive, Pearl City, HI 96782 |
| Audet, Denis | $12,751.62 | 114 Landey St, Pittsfield, ME 04967-4501 |

| Claim Holder (Last Name, First Name) | General Unsecured Claim Amount | Distribution Address |
|---|---|---|
| Audet, Elizabeth | $4,092.85 | 114 Lancey St, Pittsfield, ME 04967-4501 |
| Audiffred, Patrick | $11,985.15 | 6253 Mickens Road, Baton Rouge, LA 70811-4345 |
| Auman, Patricia | $36,937.35 | 27475 Ynez Rd., #447, Temecula, CA 92591 |
| Aumell, Samuel | $590.40 | 1650 ne valley rd apt H4, Pullman, WA 99163 |
| Auna, Vanley | $39,003.75 | 54-232 Kaipapau Loop, Hauula, HI 96717 |
| Austin, Cornelius | $0.36 | 2332 West 110th Street, Bloomington, MN 55431 |
| Austin, George | $6.35 | 5 Wolf Rd, Santa Fe, NM 87508 |
| Austin, Marion | $1,053.91 | 101 11th Ave N, Texas City, TX 77590 |
| Autry, Cullis | $0.26 | 4242 SE 87th, Portland, OR 97266 |
| Averitt, Michael | $61.00 | 1885 FM 2673, CANYON LAKE, TX 78133 |
| Aversano, Anthony | $19.32 | 1 shoreview lane, danbury, CT 06811 |
| Avracen, Alexander | $13.94 | 199 Clark Ln., Deer Lodge, TN 37726 |
| Axelsen Iii, Theodore | $10.52 | P.O. Box 7209, Scarborough, ME 04070 |
| Axenov, Igor | $2,400.99 | 2 Constitution Court 810, Hoboken, NJ 07030 |
| Ayyanathan, Kan | $9.45 | 4 Brookside Ct., Scotch Plains, NJ 07076 |
| Ayyasamy, Ananthan | $13.93 | 16676 NW Desert Canyon Dr, Beaverton, OR 97006 |
| Baade, Charles | $3,499.57 | 131 Post Crest Dr, Murphy, TX 75094 |
| Babb, Tiffany and Daniel | $10.99 | 3033 N Roca, Mesa, AZ 85213 |
| Babcock, Michael | $53.84 | 651 Edgehill Wood Ct, Manakin Sabot, VA 23103 |
| Babcock, William | $43.17 | 311 Clyde Street, West Concord, MN 55985 |
| Babiner, Boris | $11,043.60 | 10107A Verree Rd, Philadelphia, PA 19116 |
| Babola, Keith | $1,135.67 | 16916 Langland Rd, Pflugerville, TX 78660 |
| Bacon, Jeffery | $1,180.80 | 38 Yellow City Rd, Amenia, NY 12501 |
| Baczek, Aaron | $23.64 | 256 South McCaslin Blvd. Apt. 106, Louisville, CO 80027 |
| Baczek, Aaron | $19.54 | 9145 Echelon Point Dr. Apt 2045, Las Vegas, NV 89149 |
| Badam, Subbarao | $4,422.00 | 3615 BENTBILL XING, CUMMING, GA 30041 |
| Badey, Lalitha | $1,197.58 | 23425, SE Black Nugget Road, Issaquah, WA 98029 |
| Badura, Jack | $84.79 | 908 DEERVALE DRIVE, NASHVILLE, TN 37217 |
| Bagby, Shan | $14.87 | 101 PIN OAK FOREST ST, SAN ANTONIO, TX 78232 |
| Bagnall, Ian | $453.65 | 7920 Crandall Road, Austin, TX 78739 |
| Bahr, Allen | $0.05 | 8611 E SHILOH ST, TUCSON, AZ 85710-2943 |
| Bai, Charles | $75.37 | 2364 Briarcliff Commons NE, Atlanta, GA 30345 |
| Bailey, Christopher | $13.70 | 837 Shetland Place, Concord, NC 28027 |
| Bailey, Courtney | $0.40 | 1008 Kingsley Drive, Saginaw, TX 76179 |
| Bailey, John | $0.90 | 4910 N. 34th Street, Arlington, VA 22207 |
| Bailey, Journey | $4,315.02 | 6407 Sunnysky Way, Austin, TX 78745 |
| Bailey, Patrick | $3,261.11 | 2109 Cumberland Hill Dr, Henderson, NV 89052-7119 |
| Bailey, Thomas | $5,507.30 | 590 Cloverbrook Drive, Ephrata, PA 17522 |
| Baird, James | $818.64 | 19 country club lane, Hattiesburg, MS 39402 |
| Bajavada, Hari | $11,036.00 | 1128 PARK PLACE AVE, MORRISVILLE, NC 27560 |
| Baker, Kendall | $52.30 | 641 Reynolds Rd, Edmond, OK 73013 |
| Baker, Lanny | $1,908.55 | 5227 FM 2208 South, Longview, TX 75605 |
| Baker, Patrick | $5.07 | 6717 S 93rd E Ave, Tulsa, OK 74133 |
| Baker, Sam | $221.79 | 49306 845th RD, Ewing, NE 68735 |
| Baker, Theresa | $9.34 | 59906 Cash Hill Road, Shadyside, OH 43947 |
| Baker, Timothy | $16.11 | 1503 Lincoln Ave., Lakewood, OH 44107 |
| Baker, Trevert | $51.60 | 6050 New Albany Rd. W, New Albany, OH 43054 |
| Baker, William | $1,103.60 | 808 n franklin street apartment 2602, tampa, FL 33602 |
| Bakic, Phillip | $1,196.13 | 308 Clinton St., Binghamton, NY 13905 |
| Bakshi, Bhavana | $589.60 | 13340 CAMINITO CIERA #45, SAN DIEGO, CA 92129 |
| Balajee, Raja | $9,543.43 | 4657 Cedar Wood Dr SW, Lilburn, GA 30047 |

| Claim Holder (Last Name, First Name) | General Unsecured Claim Amount | Distribution Address |
|---|---|---|
| Bales, Edward | $147.60 | 2445 East York Street, Philadelphia, PA 19125 |
| Balgooyen, Noah | $1,008.61 | 411 N Pinckney St, Madison, WI 53703 |
| Balguri, Mahitha | $1,103.60 | 198 Fringetree Dr, West Chester, PA 19380 |
| Balkon, David | $1,180.80 | 311 East Main Street Suite #2, Hendersonville, TN 37075 |
| Balla, Ellen | $8,277.00 | 15 Hoffmann Rd., Canton, CT 06019 |
| Ballard, Shannon | $13.32 | 614 Salem Church Road, Maiden, NC 28650 |
| ballentine, michael | $25.00 | P.O. Box 128757, norwood, oh 45212 |
| Balzli,Jr, Clifford | $3,685.00 | P. O. Box 107, Alton, AL 35013-0107 |
| Banducci, Anne | $3,099.60 | 13324 Wintergreen Lane, Moorpark, CA 93021 |
| Banerjee, Rudy | $16,939.92 | 1910 Cedar Glenn Way Unit 4201, Atlanta, GA 30339 |
| Banerjee, Sandeep | $590.87 | 22308 Chipotle Pass, Spicewood, TX 78669 |
| Banerjee, Santanu | $16,554.00 | 6447 Basilwood Drive, Frisco, TX 75035 |
| banghart, barbara | $103.32 | 445 South Howard St., South Williamsport, PA 17702 |
| Bank, David | $975.60 | 6329 Deerview Drive Suite AG, Raleigh, NC 27606 |
| Banks, Dr. Steve | $15,168.74 | Puckett Plaza 3440 Bell St. Suite 230, Amarillo, TX 79109 |
| Banthia, Jitendra | $1,474.00 | 1219 Willowdale LN, Irving, TX 75063 |
| Baraghosh, Esfandiar | $194.43 | 1809  262 Street, Lomita, CA 90717 |
| Barak, Ron | $2,579.60 | P.O. Box 40682, Providence, RI 02940 |
| Barak, Ron | $10,922.40 | P.O. Box 40682, Providence, RI 02940 |
| Baranek, Todd | $3,314.60 | 3767 Fox Crossing Dr, Saint Joseph, MI 49085 |
| Barbala, Ronald | $126,727.95 | 4729 E. Sleepy Ranch Rd., Cave Creek, AZ 85331 |
| Barber, Andrew | $124.06 | 200 east valley view ave, Havkettstown, NJ 07840 |
| Barber, Kevin | $6.18 | 11184 Antioch Rd Suite 524, Overland Park, KS 66210 |
| Barber, Richard | $15.54 | 4608 Broken Lute Way, Ellicott City, MD 21042 |
| Barbisch, Michael | $4,454.44 | RR5, Box 934, Ava, MO 65608 |
| Barbour, Erskine | $7,370.00 | 7450 Raleigh Rd, Benson, NC 27504 |
| Bardar, Jay | $16.79 | 7887 Oberlin Road, Elyria, OH 44035 |
| Barden, Dan | $8.00 | 6196 S. Valleyview St., Littleton, CO 80120 |
| Barg, Sam | $619.39 | 13076 Sparta Dr., Fishers, IN 46038 |
| bargerstock, robert | $442.80 | 12994 Royal Shores Dr, Conroe, TX 77303 |
| Barie, Mark | $4.51 | 30 Bridge Rd Suite 1, Rouses Point, NY 12979 |
| barker, mark | $0.19 | 9495 austin-traphill rd., traphill, NC 28685 |
| Barkley, Clark | $100.00 | 1075 E 1st. St., Coal City, IL 60416-1304 |
| Barnard, Paul | $16.39 | 4008 Northminster st, Pittsburgh, PA 15212 |
| Barnes, George | $1.06 | 134 Lincoln Highway Lot #17, Fairless Hills, PA 19030 |
| Barnes, George | $4.21 | 6400 Peake Road, Macon, GA 31210 |
| Barnes, George | $1.74 | 106 Kenilworth Court, Macon, GA 31210 |
| Barnes, Laura | $108.61 | 155 Hazy Downs Road, Raywick, KY 40060 |
| barnes, matt | $3.78 | 4974 kathryn drive, macon, GA 31210 |
| Barnwell, William | $22,644.31 | 195 Woodland Circle, Piedmont, AL 36272 |
| Barr, Garland | $8.79 | 2009 Victoria Drive, Stafford, VA 22554 |
| Barr, Paul | $0.50 | 1715 N. RIVER RD. #69, SAINT CLAIR, MI 48079 |
| Barr, Roger | $914.98 | 5171 Hwy S-74 S., Newton, IA 50208 |
| Barrack, Gerard | $9,113.45 | 37459 Ultima Plaza Blvd. STE. B-224, Prairieville, LA 70769 |
| Barraza, Luis | $0.54 | 4250 N. TRIPP, CHICAGO, IL 60641 |
| Barrera, Carolyn | $67.95 | 106 Pecan Grove Rd, Ennis, TX 75119 |
| Barrett, Teresa | $413.45 | 1425 VIEWTOP DR., CLEARWATER, FL 33764 |
| Barrett, Thomas | $36.51 | 7040 Seminole Pratt Whitney Road #25 Suite 133, Loxhatchee, FL 33470 |
| Barri, Krishnakanth | $472.32 | 20110 Natures Hike Way, Tampa, FL 33647 |
| Barry, Kevin | $39.34 | 241 Chairfactory Road, Elma, NY 14059 |
| Barry, Sarah | $16.97 | 51 Liberty Road, Bernardsville, NJ 07924 |

| Claim Holder (Last Name, First Name) | General Unsecured Claim Amount | Distribution Address |
|---|---|---|
| Bartels, Peter | $6,041.20 | 16100 83rd PL N, Loxahatchee, FL 33470 |
| barterian, jonathon | $7.59 | 22437 barton, Saint Clair Shores, MI 48081 |
| bartholomew, joseph | $1.87 | 8345 NW 66 ST #8297, Miami, FL 33166 |
| Bartholomew, Ray | $16.20 | PO Box 7103, Belle Chasse, LA 70037 |
| Bartling, Joe | $457.56 | 2504 Coulter Lane, Oakton, VA 22124 |
| Bartmanski, Roman | $13.19 | 5002 Naples Ave, Beltsville, MD 20705 |
| Barton, David | $39,729.60 | 17 Sharon Ln, Kingston, NY 12401 |
| Basarowich, Brad | $1,923.95 | 510 Jan Kelly Lane, Houston, TX 77024 |
| Bashore, Ruth | $1,371.94 | 350 washington St., Pennsburg, PA 18073 |
| Baske, Stephen | $30.95 | 4356 Quail DR, Beaufort, SC 29906 |
| Bass, Chris | $10.63 | 1324 North Liberty Lake Road #187, Liberty Lake, WA 99019 |
| Bass, William | $13.98 | 3478 Ridgecrest Drive, Hoover, AL 35216 |
| Bata, Robin | $5.30 | 7380 W Unkar, Golden Valley, AZ 86413 |
| Bates, Lawton | $1,180.80 | 7002 San Carlos Street, Carlsbad, CA 92011 |
| Bathula, Gopi Krishna | $2.98 | 555 East washington avenue unit 1010, sunnyvale, CA 94086 |
| Batistich, Lance | $894.27 | 525 old natividad rd, salinas, CA 93908 |
| Battaglia, Marc | $85.27 | 3000 N Federal Hwy #8, Fort Lauderdale, FL 33306 |
| batteaux, Robert | $103.32 | 912 hutchins, houston, TX 77003 |
| Baty, Joanne | $147.60 | 530 Paul Pl, Los Alamos, NM 87544 |
| Bauer, Christopher | $178.87 | 5750 Main st, West Bend, WI 53090 |
| Bauer, John | $48.81 | 4771 Oakhurst Ridge Rd, Clarkston, MI 48348 |
| Bauer, Joshua | $3.10 | 4771 Oakhurst Ridge Rd, Clarkston, MI 48348 |
| Bauer, Kim | $3.24 | 4771 Oakhurst Ridge Rd, Clarkston, MI 48348 |
| Baumgardner, Rollin | $196.48 | Rr 16 box 1310A, Stroudsburg, PA 18360 |
| Baumgarten, John | $3.75 | 306 Bridle Trail, Venetia, PA 15367 |
| Bayliss, Beverly | $8.80 | 10024 Oak Run Drive Unit J, Charlotte, NC 28210 |
| Bayman, Eric | $653.67 | 4307 Opal Court, Castle Rock, CO 80104 |
| Bayman, Samuel | $24,654.56 | 4307 Opal Court, Castle Rock, CO 80104 |
| Bayquen, Arlen | $295.20 | 133 Font Blvd, San Francisco, CA 94132 |
| Bayse, Paul | $0.13 | 9601 N. 10th St., #36, McAllen, TX 78504 |
| Beach, Russell | $73.80 | 1923 Quentin Rd., Baltimore, MD 21222 |
| Beach, William | $368.50 | 117 Iron Bark Ct., East Peoria, IL 61611 |
| beals, tim | $19,630.80 | 790 boca ratan dr., lake oswego, OR 97034 |
| Beaman, Ernest | $2,793.64 | 7415 Sunset Lane, Crestwood, KY 40014 |
| Bean, Gregory | $19.39 | Po box 71710, Fort bragg, NC 28307 |
| Beane, Timothy | $1,993.65 | 1848 moreland wood trail, concord, NC 28027 |
| Beard, Jason | $23.79 | PO Box 56672, Jacksonville, FL 32241 |
| Beard, Linden | $147.60 | 120 W. Union St., Roseville, IL 61473 |
| Beard, Robert | $9,854.75 | 1505 Fort Clarke Blvd., Apt. 7202, Gainesville, FL 32606 |
| Beardsley, Gail | $2,066.40 | 2379 E Spruce Ave, Fresno, CA 93720 |
| Beasley, Vicki | $1,756.45 | 110 Kingfisher Ct, Lake Frederick, VA 22630-2084 |
| Beaton, Gary | $5,313.60 | 31731 46th PL. S., Auburn, WA 98001 |
| Beattie, David | $1,103.60 | 1325 NW 199th St., Edmond, OK 73012 |
| Beattie, Ryan | $18.95 | 740 7th St., Waukee, IA 50263 |
| Beatty, Thomas | $47.31 | 410 Mary Street, Jeannette, PA 15644 |
| Beaty, Kenneth | $15.52 | 109 Renaissance Court, Chattanooga, TN 37419 |
| Beauchamp, Matthew | $1,053.91 | 1431 Golden Ave, Ann Arbor, MI 48104 |
| Beauman, David | $679.60 | 2113 Bayside Drive, Sebring, FL 33872-9236 |
| Beauvais, Charles | $295.20 | 2520 Joshua Drive, Sinking Spring, PA 19608 |
| Bebout, David | $207.53 | 1055 Pineridge Dr, Reno, NV 89509 |
| Beck, Joseph | $51.27 | 1340 New Hampshire #82, Rock Springs, WY 82901 |
| Becker, Clay | $2,177.02 | 89 Murray st 11L, New York city, NY 10007 |

| Claim Holder (Last Name, First Name) | General Unsecured Claim Amount | Distribution Address |
|---|---|---|
| Becker, James | $367.99 | 4918 West 35th St., St. Louis Park, MN 55416 |
| beckett, steven | $73.80 | 8930 moon rd, saline, MI 48176 |
| Bedell, Bobbi | $28.64 | 1000 Lantana  Unit 907, Port Aransas, TX 78373 |
| beebe, james | $73.80 | 109 w north 3rd, seneca, SC 29678 |
| Beeson, Rose | $3,564.90 | 57 Eighth St., Hoboken, NJ 07030 |
| Beggs, Daniel | $8,922.95 | 2462 Promwood Loop Apt 1, Montgomery, AL 36106-3188 |
| Bego, Michael | $17,175.17 | 126 Parsonage Road, Greenwich, CT 06830 |
| Beil, Thomas | $19,961.42 | PO Box 5762, Cleveland, TN 37320 |
| Beitler, Nancy | $14.66 | 2304 Ava Place, Decatur, GA 30033 |
| Beito, Steve | $7.09 | 1524 N. Walnut Ave., New Braunfels, TX 78130 |
| belasco, michael | $87.08 | 1502 Harvest Dr, Yardley, PA 19067 |
| Bell, Arthur | $16.09 | 18045 Oak Forest Dr, Flint, TX 75762 |
| Bell, Robert | $15.95 | 2525 Overhill Lane, Davis, CA 95616 |
| Bellenzeni, John | $15.46 | 20 West Front Street, Media, PA 19063 |
| Bellonzi, Vincent | $1,328.40 | 3103 Fontana Dr., Austin, TX 78704 |
| belluccio, james | $29.52 | 45 julian dr, rochester, NY 14624 |
| belmont, Daniel | $1.84 | PO box 8555, Seaside, CA 93955 |
| Beluga, Yuriy | $0.25 | 119 SW 330th St Apt 1902, Federal Way, WA 98023 |
| Belvin, Gayl | $4,723.20 | 3840 Reflection Way, Las Vegas, NV 89147 |
| Bemineni, Srikanth | $811.80 | 10300 Cypresswood dr Apt 2324, Houston, TX 77070 |
| Benco, David | $14.93 | 304 Dunn Station Road, Prosperity, PA 15329 |
| Benedict, Glenn | $4,370.21 | 1930 Flume Dr., El Cajon CA, 92021 |
| Benham, Amy | $486.42 | 12011 Oakner Dr, Tomball, TX 77377 |
| Benham, John | $14.76 | P O Box 215, Sunman, IN 47041 |
| Bennett, Larry | $0.25 | 345 E Conan St, Ely, MN 55731 |
| Bennett, Paul | $2.90 | 6342 Lake Joanna Cir, Panama City, FL 32404 |
| Bennett, Walter | $0.69 | 3745 Jade St, Keller, TX 76248 |
| Benning, Martin | $20.00 | 1104 Jannas Trail, Edmond, OK 73012 |
| benson, joy | $44.28 | 3024 hidden creek dr, antioch, TN 37013 |
| Benson, Robert | $47.81 | 6725 West Central Avenue Suite M PMB 222, Toledo, OH 43617 |
| Benton, Michael | $154.29 | 5298 Appaloosa Cir, Morrow, OH 45152 |
| Bentz, Gary | $7,285.39 | 1199 E Santa Fe #425, Gardner, KS 66030 |
| Bequette, Wayne | $0.10 | 3601 E. 18th St. Unit C, Vancouver, WA 98661 |
| Berchild, Aaron | $70.56 | 333 Andover Dr #207, Burbank, CA 91504 |
| Berg, Bob | $20,237.20 | 2 Highway Ave, Ludlow, KY 41016 |
| Berg, Michael | $27.60 | 10912 Tomatillo Ln. SE, Albuquerque, NM 87123 |
| Berger, Jennifer | $827.83 | 909 Texas Ave Unit 1618, Houston, TX 77002 |
| Berger, Raymond | $9.51 | P.O.Box 128, Rockton, PA 15856 |
| Berhar, Stephen | $96.43 | 2825 NE Red Oak Dr., Bend, OR 97701 |
| Berlien, Jack | $6,289.95 | 9007 Greylock St, Alexandria, VA 22308 |
| Berlind, Perry | $147.40 | 1830 E. Broadway Blvd #124-229, Tucson, AZ 85719 |
| berlinski, mark | $0.50 | 537 yellow tail place, chuluota, FL 32766 |
| Bernal, Caroline | $1,791.19 | 33301 agua dulce Cyn rd # 21, Agua dulce, CA 91390 |
| Bernal, Nate | $324.72 | 16215 Fallbrook Dr, Lakeville, MN 55044 |
| Bernardi, Anthony | $4,414.40 | 3434 N. Oriole Avenue, Chicago, IL 60634 |
| Bernardo, Marcio | $29.52 | 112-15 72nd Road Apt. 506, Forest Hills, NY 11375 |
| Bernick, Mark | $9.25 | 40552 County Road 1, Rice, MN 56367 |
| Berninger, George | $1,768.80 | 63 Cohick Rd, Williamsport, PA 17702 |
| Berrey, Brian | $13.81 | 1914 Blackbrair Street, Silver Spring, MD 20903 |
| Berryman, Charles | $0.02 | 14006 Clubhouse Way, Saint Francisville, LA 70775 |
| Berte, Tim | $16.49 | 801 NE Hayes Drive, Ankeny, IA 50021 |
| Bertolet, Jon | $3.54 | 215 N Sergeant Ave Apt #2, JOPLIN, MO 64801 |

| Claim Holder (Last Name, First Name) | General Unsecured Claim Amount | Distribution Address |
|---|---|---|
| Besada, Jorge | $5,518.00 | 9686 FONTAINEBLEAU BLVD APT 511, MIAMI, FL 33172 |
| Besada, Jorge | $7,380.00 | 9686 FONTAINEBLEAU BLVD APT 511, MIAMI, FL 33172 |
| Besmer, Luke | $177.12 | 1680 Victor Blvd #B, Arcata, CA 95521 |
| Besonova, Natalia | $17.85 | 2730 Northampton A-2, Rolling Meadows, IL 60008 |
| Bessler, Donald | $84.69 | 39 Belleview Dr, Amherst, NH 03031 |
| Bethea, David | $13,397.83 | 1418 NEEDLE PALM DRIVE, EDGEWATER, FL 32132 |
| Betts, Daniel | $81.10 | 9548 hamilton st, Alta loma, ca 91701 |
| Betts, Joe | $2.79 | 9548 Hamilton St., Alta Loma, CA 91701 |
| Beverage, Kelly | $1,103.60 | 18 Leif-Tyler St., Sheridan, AR 72150 |
| Beverly, William | $15.09 | 5232 Camden Road, Maple Heights, OH 44137 |
| Beyer, Charles | $1.80 | 1982 East Heer Road, Elizabeth, IL 61028 |
| Beyer, Eric | $2,420.64 | 7589 Briar Cliff Circle, Lake Worth, FL 33467 |
| Bhajiwala, Pranav | $35.54 | 548 valley forge way, campbell, CA 95008 |
| Bhargiri, Chetan | $1,212.41 | 4, Sousa Court, East Windsor, NJ 08520 |
| bhat, anuradha | $14,346.80 | 531 winding way, merion station, PA 19066 |
| Bhavsar, Prakrut | $1,103.60 | W169 N10789 Redwood Lane, Germantown, WI 53022 |
| Bhavthankar, Shirish | $1,694.00 | 36 R Reading Road, Edison, NJ 08817 |
| Bheemanathini, Sridhar | $2,015.51 | 1004 Forest Haven Blvd, Edison, NJ 08817 |
| Bhidya, Mohammad | $5,518.00 | 7914 Gleason Drive Apt 1105, Knoxville, TN 37919 |
| Bhobe, Dattaprasad | $3,310.80 | 4211 Stoney Knoll Lane, Katy, TX 77494 |
| Bholat, Abdullah | $15.13 | 1241 currentsville rd, paris, KY 40361 |
| Bhuvanapalli, Shiv | $1,604.99 | 23163 Kleinsmith way, Ashburn, VA 20148 |
| Bhuvanapalli, Sridhar | $10,164.91 | 22526 Scattersville Gap Terrace, Ashburn, VA 20148 |
| Bhuvanapalli, Srilatha | $1,103.60 | 20843 Houseman Ter, Ashburn, VA 20148 |
| Bice, Allen | $135.84 | 470 W State St, Hurricane, UT 84737 |
| Biczykowski, Keith | $10.25 | 2613 South Jefferson Blvd, Lorain, OH 44052 |
| Biddell, Kevin | $2,187.04 | 25 Harcourt Dr., Akron, OH 44313 |
| Bielawski, Brett | $51.60 | CMR 479 Box 585, APO, AE 09263 |
| Bienkowski, Michael | $30.10 | 8 Prospect Road, Centerport, NY 11721 |
| Bierly, Benjamin | $4,179.05 | 151 Holly St Apt/Suite, Bolingbrook, IL 60490 |
| Bigelow, William | $38.78 | 1251 S. Avenida Sirio, Tucson, AZ 85710 |
| biggs, vickie | $59.04 | 311 sage road, white house, TN 37188 |
| Billings, Roger | $368.59 | PO Box 171, Santa Ynez, CA 93460 |
| Bilse, Gregory | $10.61 | 4115 Crawford Ct., Bridgewater, NJ 08807 |
| Binney, Kyle | $3.62 | 1045 Litchfield Tpke, New Hartford, CT 06057 |
| Binning, Parm | $2.00 | 1196 Stewart Road, Yuba City, CA 95991 |
| Birch, David | $2,952.00 | 536 High St, Pewaukee, WI 53072-2410 |
| Birdsong, Michael | $0.01 | 3245 N. Nesbitt Ave, Oklahoma City, OK 73112 |
| Birnie, Nathan | $73.80 | 1625 N F Street, Broken Bow, NE 68822 |
| Birringer, David | $118.08 | 57 E Concord St Apt 2, Boston, MA 02118 |
| bishop, bryan | $14.76 | 4822 pobiddy rd, talbotton, GA 31827 |
| Bishop, Kay | $9.84 | 445 North State Street, Rigby, ID 83442 |
| Bishop, Larry | $13.96 | 30060 Normal St., Roseville, MI 48066 |
| Bishop, Lowery | $1,103.60 | 3050 Brighton 2nd Str, Brooklyn, NY 11235 |
| bishop, phil | $8,883.06 | 32576 TATUM LOOP, SEDALIA, MO 65301 |
| Bishop, Robin | $44.28 | P.O. Box 41, Malta Bend, MO 65339 |
| Biskupski, Daniel | $1,184.15 | 21307 Glen Place, Unit #4 , Cupertino, CA 95014 |
| Bisnett, Mark | $4,268.16 | 52635 Huntington Rd, LaPine, OR 97739 |
| Bitar, Karim | $4,429.88 | 8300 De Longpre Ave Apt 209, West Hollywood, CA 90069 |
| Bitragunta, Lakshmi | $147.60 | 2 Cephalonia Drive, Niskayuna, NY 12309 |
| Bittar, Christian | $0.61 | 100 Congress St. # 301, Brooklyn, NY 11201 |

| Claim Holder (Last Name, First Name) | General Unsecured Claim Amount | Distribution Address |
|---|---|---|
| Bittencurt, Paul | $14.88 | 468 Gosser St., Milpitas, CA 95035 |
| Bivins, John | $14.76 | 2400 Southbend Rd, Edmond, OK 73034 |
| Bjorne, Kevin | $8.45 | 608 Dillon Street, Sault Ste. Marie, MI 49783 |
| Black, Michael | $41.45 | 2228 Olive St, Eugene, OR 97405 |
| Blackburn, Elizabeth | $3.83 | 2600 Glacier Street, Anchorage, AK 99508 |
| blackburn, elizabeth | $3.19 | 426 patsy st., ankorage, AK 99504 |
| Blackburn, Herschel | $4,163.76 | 107 Sunset Circle, Jonesborough, TN 37659 |
| blackburn, robert | $6.28 | PO box 275, pocono summit, PA 18346 |
| Blackburn, Thomas | $20,384.80 | 3308 Cherrywood Road, Austin, TX 78722 |
| Blackwell, Jim | $18.76 | 15702 Pine Mountain DR, Houston, TX 77084 |
| Blackwell, Victor | $280.44 | 195 14th Street 2306, Atlanta, GA 30309 |
| Blagg, James | $1,952.55 | 452 Little Mountain Trail, Doe Hill, VA 24433 |
| Blair, Billy | $14.38 | 4711 Virginia Dare Ln, Austin, TX 78754 |
| Blair, Billy | $332.86 | 4711 Virginia Dare Ln, Austin, TX 78754 |
| Blair, Bryan | $14.76 | 1336 Eustis Drive, Indianapolis, IN 46229 |
| Blair, William | $2.08 | 3941 Moraga Dr, El Dorado Hills, CA 95762 |
| Blake, Kimberly | $17.05 | 670 Louis Henna Blvd #911, Round Rock, TX 78664 |
| Blake, Leonard | $77.19 | 5225 County Road 402, Grandview, TX 76050 |
| Blake, Roger | $99.96 | 168 Enman Hill Rd., Berlin, NH 03570 |
| Blake, Steven | $569.94 | 1756 Singing Bird Lane, Jacksonville, FL 32223 |
| Blevins, Adam | $1,577.00 | 575 Riddle Rd, North Wilkesboro, NC 28659 |
| Blickenstaff, William | $10.31 | 19 Maywood Dr, Taylors, SC 29687 |
| Blickenstaff, William | $1,887.27 | 19 Maywood Dr, Taylors, SC 29687 |
| bliedorn, sean | $236.16 | 5533 Erinvale Ct., Holly Springs, NC 27540 |
| Bliss, Tom | $0.10 | 244 Corral Dr, Dayton, NV 89403 |
| Blocher, William | $2,027.80 | 303 S. Tower View Dr, Columbia City, IN 46725 |
| Bloom, Dr Thomas | $14.78 | 217 Old Route 22, Pawling, NY 12564 |
| Blount, Jerry | $6.76 | 5050 S. Tamarus St. Apt. 187, Las Vegas, NV 89119 |
| Blowers, Mark | $589.60 | 122 Sandra Road, Jacksonville, FL 32211 |
| Blum, Bob | $171.07 | 530 E. Mockingbird Trail, Diamond City, AR 72644 |
| Blyton, Todd | $5.02 | P.O. Box 953, Hudson, WI 54016 |
| Bobber, Brian | $95.86 | 3643 S. 87th Street, Milwaukee, WI 53228 |
| Boben, Gregory | $0.29 | 4986 Road 38, Aurora, MN 55705 |
| Boben, Gregory | $394.45 | 4986 Road 38, Aurora, MN 55705 |
| Bobrik, Zakhar | $27,210.12 | 11804 ne 46 st, vancouver, WA 98682-5704 |
| Bocanegra, Lorraine | $11,134.72 | 26745-D Oak Crossing Rd, Newhall, CA 91321 |
| Bodeen, James | $328.64 | 2930 Fleetwood Drive, San Bruno, CA 94066 |
| Bodell, William | $590.40 | 1817N 2175W, Farr West, UT 84404 |
| Bodnar, Richard | $6.00 | 1762 Oriole Court, Carlsbad, CA 92011 |
| Boduch, Derek | $1,328.40 | 976 S Coast HWY Apt A, Laguna Beach, CA 92651 |
| Boehm, Justin | $2,952.00 | 13940 West Alaska Drive, Lakewood, CO 80228 |
| Boehs, James | $1.06 | 127 C Roth Road, Leland, MS 38756 |
| Boever, Mark | $2.79 | 28680 US Hwy 59, Worthington, MN 56187 |
| Bogardus, Bruce | $0.01 | 185 little fox lane, southbury, CT 06488 |
| Bogardus, Patricia | $500.00 | 94 Midlock Road, Fairfield, CT 06824 |
| Bogese, Bryan | $7.18 | 1271 Flat Rock Crossing, Manakin Sabot, VA 23103 |
| Boggavarapu, Balakrishna | $1,042.26 | 1 River Rd, Apt 11F, Nutley, NJ 07110 |
| Bohling, Varian | $923.70 | 402 Garden City Dr. Apt B, Syracuse, NY 13211 |
| boike, susan | $385.84 | 26205 culver, st clair shores, MI 48081 |
| Boinovski, Todor | $28.49 | 11904 Stoney Peak Dr., Apt 1031, San Diego, CA 92128 |
| Bojjawar, Shiva | $1,590.06 | 1864 Looking Glass Lane, Nolensville, TN 37135 |

| Claim Holder (Last Name, First Name) | General Unsecured Claim Amount | Distribution Address |
|---|---|---|
| Bolden, Leesa | $7,359.60 | PO Box 35 105 Main St., Jamestwon, CO 80455 |
| Bolden, Robin | $17.31 | 2702 Old Stables Drive, Celina, TX 75009 |
| Bolen, Randall | $111.75 | 303 E. Mumford Drive, Urbana, IL 61801 |
| boliaris, thomas | $5,518.00 | 12250 w euclid ave, west allis, WI 53227 |
| Bolle, Tom | $29.48 | 3605 Countryside Lane, Glenview, IL 60025 |
| Bollhorst, Larry | $110.36 | 58 King Rd, Eastman, GA 31023 |
| Bolling, Timothy | $59.14 | Address Unknown |
| Bollinger, Joseph | $100.00 | 704 Princeton Ave, Ann Arbor, MI 48103 |
| Bolthouse, Darin | $37.54 | 23269 Tuck Road, Farmington Hills, MI 48336 |
| Bommareddy, Rajani | $1,103.60 | 5840 Spring Valley RD Apt 508, Dallas, TX 75254 |
| Bonds, Robert | $176.88 | 850 Quincy St NW #301, Washington, DC 20011 |
| Boneschans, Don | $13.52 | 2868 Atoka Trail, crestview, FL 32539 |
| Bonfa, Michael | $295.20 | 12 Havenwood, Irvine, CA 92614 |
| Bonfadini, Matt | $73.80 | 2714 Sheridan St NW, Albuquerque, NM 87104 |
| Bonn, Mark & Brenda | $88,402.98 | 11768 Shadow Valley Rd. , El Cajon, CA 92020 |
| Bonnette, James | $235.84 | 6931 Alvin York Lane, Shreveport, LA 71107 |
| Bonney, Peter | $0.01 | 175 West 12th Street Apt. 7E, New York, NY 10011 |
| Bookbinder, Brad | $73,172.82 | 105 Lariat Lane, Dripping Springs, TX 78620 |
| Boone, Dickmann | $5,190.66 | 7A Lincoln Heights, Schenectady, NY 12305-2720 |
| boone, Kenneth | $15.34 | 73 mc elhannon rd, Bethlehem, GA 30620 |
| booska, Robert | $135.37 | 403 south missouri street, mexico, MO 65265 |
| Booth, William | $23.65 | 213 Orchard Row, Abita Springs, LA 70420 |
| Borders, Guy | $4,368.51 | 95 N Camino Espanol, Tucson, AZ 85716 |
| Borders, Marisa | $810.70 | 95 N. Camino Espanol, Tucson, AZ 85716 |
| Borell, Robert | $3.50 | 6 Albert st, Newark, De 19702 |
| Borges, Justin | $73.70 | 987 Old Lancaster Pike, Hockessin, DE 19707 |
| Borgman, Leif | $972.86 | PO Box 921316, Sylmar, CA 91392-1316 |
| Borgman, Mya | $29.79 | PO Box 921316, Sylmar, CA 91392-1316 |
| Borik, Reginald | $147.40 | 788 Lester Burt Rd., Farmersville, TX 75442 |
| Borman, Paul | $2.23 | 5905 Deep Spring Cv, Austin, TX 78730 |
| Bornstein, Nate | $73.70 | 20568 Hartford way, Lakeville, MN 55044 |
| borra, srikanth | $1,103.60 | 8083 Revere Dr, McDonough, GA 30252 |
| Boruch, Michael | $11,880.00 | 7708 E. Whistling Wind Way, Scottsdale, AZ 85255 |
| Bosbin, Sonney | $11.18 | 101 E Mckinney St #2515, Denton, TX 76201 |
| Bosley, Ronnie | $30.86 | 8774 Old Reliance Rd., Bryan, TX 77808 |
| bosley, spruiell | $17,590.98 | 2507 Oak Circle, Bryan, TX 77802 |
| Boss, Daniel | $2,211.00 | 200 Olde Eastwood Village Blvd, Asheville, NC 28803 |
| Bostick, Debra | $44.28 | 1420 Brighton Drive, Tracy, CA 95376 |
| Boswell, Brent | $29.48 | 3100 Greene Cross Drive, Winston Salem, NC 27107 |
| Botticello, David | $737.00 | 390 Quarry Brook Drive, South Windsor, CT 06074 |
| Bouck, Jason | $14.09 | 810 North Lakeside Drive, Destin, FL 32541 |
| Boulet Jr, Clovis | $409.10 | 174 Airport road, Concord, NH 03301 |
| BOUMAN, JOHN | $12,163.11 | 216 Brenleigh Ct., SIMPSONVILLE, SC 29680 |
| Bourland, Martell | $3.12 | 1935 so. 5th ave #33, Pocatello, ID 83201 |
| Bourne, Arthur | $2,219.07 | P.O. Box 71, Gulf Shores, AL 36547 |
| Bowen, Joseph | $3.15 | 8519 North Ashley Street, Tampa, FL 33604 |
| Bowen III, Floyd | $74.80 | PO Box 17444, Raleigh, NC 27619 |
| Bowers, Christopher | $846.60 | PO Box 505, Arcadia, OK 73007 |
| Bowers, Jimmy | $20.00 | 18601 Deep Water Dr, Pflugerville, TX 78660 |
| Bowker, Kelli | $46,891.38 | 3338 Binghurst Rd., Suwanee, GA 30024 |
| bowling, dan | $1,328.40 | 1495 south volusia ave, orange city, FL 32763 |
| Bowman, Jason | $21.00 | 11042 Glengate Circle, Highlands Ranch, CO 80130 |

| Claim Holder (Last Name, First Name) | General Unsecured Claim Amount | Distribution Address |
|---|---|---|
| Bowman, Jeff | $295.20 | 2809 Mill Creek Road, Tompkinsville, KY 42167 |
| Box, Stephen | $18.27 | 4102 Pine Manor Dr., Douglasville, GA 30134 |
| Boxell, Christopher | $528.48 | 6638 S. Florence Ave, Tulsa, OK 74136 |
| boyd, elizabeth | $1,329.40 | 9842 Fire Tower Rd. , Ijamsville, MD 21754 |
| Boyd, Randall | $42.90 | 100 Church Street # 700, Huntsville, AL 35801 |
| Boyd, Sandy | $73.80 | 12397 Huckleberry Ln, Sedro Woolley, WA 98284 |
| Boyda Jr, Ernest | $647.18 | 502 Seymour Ave., Ocean Springs, MS 39564 |
| Boydston, Bobby | $100.00 | 206 S. W. Third, Lindsay, OK 73052 |
| Boyer, Scott | $38.24 | PO BOX 245, Denair, CA 95316 |
| Bradfield, Christopher | $176.88 | 1735 Prairie Run Cir, MULVANE, KS 67110 |
| Bradford, Jeffrey | $4,997.32 | P.O. Box 3403, Crestline, CA 92325 |
| Bradford, Michael | $10,553.40 | 9345 7th Ave S, Seattle, WA 98108 |
| Bradley, Dale | $8,856.00 | 11658 E. Florida Ave., Aurora, CO 80012 |
| Bradley, Joel | $5.52 | 6040 Snowbird Drive, Colorado Springs, CO 80918 |
| Bradshaw, Jeffrey | $13.09 | PO Box 12414, Arlington, VA 22219 |
| Bradstreet, Austin | $3,310.80 | 7 Morse Circle, Shirley, MA 01464 |
| Brady, Ray | $32,158.01 | 5700 NE 82nd Ave. #24, Vancouver, WA 98662 |
| bragg jr, hardy | $118.08 | 411 W DUNCANNON AVE , PHILADELPHIA, PA 19120 |
| Braley Sr., Aimee P and Robert W | $929.88 | 3665 Tamerry Ct, Saline, MI 48176 |
| Brambilla, Richard | $961.34 | 28 Barbara Rd, Walpole, MA 02081 |
| Bramlett, Ronald | $14,267.72 | 1007 South Harper St., Laurens, SC 29360 |
| Bramstedt, Jerry & Julie | $26.07 | 13327 Steinthal Rd, Kiel, WI 53042 |
| Branagan, James | $1,103.60 | 548 Trinity Place, Westfield, NJ 07090 |
| Branam, Carolyn | $24.77 | 8312 Los Ranchos Dr., Austin, TX 78749 |
| brander, stephen | $44.28 | 7 golini dr, johnston, RI 02919 |
| Brandon, Larry | $42.96 | 5045 Lucia Dr, Cave Creek, az 85331 |
| Brandvik, Reed | $0.70 | PO Box 115, Wamsutter, WY 82336 |
| Brashear, Lisa | $8,518.95 | 1511 S Deer Trl, Maricopa, AZ 85139 |
| Bratcher, Michael | $20,052.39 | c/o Eric Millner 301 Commerce St., Ste. 1500, Fort Worth, TX 76102 |
| Bratcher, Ron | $885.60 | 4783 E. Hwy. 34, Sharpsburg, GA 30277 |
| Bratton, Scott | $73.80 | 185 Coldbrook Ct, Lafayette, IN 47909 |
| Braun, Joshua | $92.25 | 2267 St. Rt. 170, East Palestine, OH 44413 |
| Brazalovich, Stella | $45.41 | 33 Douglas Ave, Saco, ME 04072 |
| Breard, Dorinda | $25.32 | 20046 Saratoga Trail, Frisco, TX 75034 |
| brearton, william | $184.75 | 52 benedict rd, warwick, RI 02888 |
| Bredehoft, Kirk | $1.85 | 27708 W Rowe Ave, Spring Grove, IL 60081 |
| Breen, Jeffrey | $131.98 | 536 Main St., Hingham, MA 02043 |
| Breheim, Mark | $10,002.57 | p o box 996, Missoula, MT 59806 |
| Breidinger, Tim | $6,820.25 | 3915 Harmony Dr Apt 549, Colorado Springs, CO 80917-1918 |
| Breilid, Mary F & Kjell | $885.60 | 709 Warburton Avenue Apt 8E, Yonkers, NY 10701 |
| Brendel, Wayne | $14.74 | 1919 12th Ave NW, Fayette, AL 35555 |
| Brengel, Scott | $707.38 | 334 Ogle Street, Unit D, Costa Mesa, CA 92627 |
| Bresnahan, Eric | $147.60 | 236 birch st, boynton beach, FL 33426 |
| Brevelle, David | $14,477.98 | 136 WD Davidson Road, Dry Prong, LA 71423 |
| Brewick, Craig | $6,628.38 | 180 River Ridge Way, Folsom, CA 95630 |
| Brewster, Michael | $77,920.00 | 269 West Lake Blvd, Mahopac, NY 10541 |
| Brice, Byron | $350.77 | PO box 745 1317 chestnut st, carlin, NV 89822 |
| Brice, Byron | $339.02 | PO box 745 1317 chestnut st, carlin, NV 89822 |

| Claim Holder (Last Name, First Name) | General Unsecured Claim Amount | Distribution Address |
|---|---|---|
| Bridenbecker, Timothy | $20,740.90 | 11523 Bacon Street, Orlando, FL 32817 |
| brient, robert | $3.76 | PO Box 26 3071 Green Level Road, Scottsburg, VA 24589 |
| Briggs, Kim | $4,336.70 | 185 Connecticut Avenue, Greenwich, CT 06830 |
| Briggs, Kyle | $1.95 | 305 Bahia Blanca Dr, Punta Gorda, FL 33983 |
| Briggs, Rob | $4,709.20 | 321 college st, marion, VA 24354 |
| Briggs, York | $30.88 | P.O. Box 138, Barstow, TX 79719 |
| Bright, Michael | $16,121.76 | 133 waderich ln., mooresville, NC 28117 |
| Bringleson, Robert | $12.32 | 10 Laconia Way, Travelers Rest, SC 29690 |
| Bringman, Leah | $34.90 | 2918 West Bath Rd, Akron, OH 44333 |
| Bringman, Robert | $234.22 | 2918 W. Bath Rd, Akron, OH 44333 |
| Brinkman, Ron | $852.06 | 6203 Black Berry Ln, Dallas, TX 75248 |
| Brinton, Mark | $3,242.80 | 20 Park Ave., Maplewood, NJ 07040 |
| Britton, Shannon | $177.46 | PO Box 1223, Lockhart, TX 78644 |
| Brklacich, Mike | $29,955.38 | PO Box 545, Kamuela, HI 96743 |
| Broadfield, William | $1.37 | 481 Bayhead Drive, Tallahassee, FL 32304 |
| Brock, Jason | $14.37 | 20406 Garden Falls Court, Cypress, TX 77433 |
| Broemer, Robert | $38.83 | 105 E. Birch St., Ironwood, MI 49938 |
| Brogan, David | $14.83 | 186 Edgewater Drive, Milpitas, CA 95035 |
| Brommer, Michael | $1,103.60 | 901 Tornell Ave, Turlock, CA 95382 |
| Brooks, Clarence | $184.04 | 608 Hawthorn Circle, Highland Village, TX 75077 |
| brooks, donna | $29.12 | 2272 daybreak dr,, aurora, IL 60503 |
| Brooks, Olga | $3.39 | 9603 W. 86th Street, Overland Park, KS 66212 |
| brooks, otis | $121.72 | PO box 15184, arlington, VA 22215 |
| Broome, Phil | $860.28 | Edge Farm, East Wall, Shropshire, UK TF136DU |
| Broos, Stephen | $5,518.00 | 2125 kauhikoa rd, haiku, HI 96708 |
| Brothers, Ronald | $87.97 | 10455 N. Central Expwy Ste  109-166, Dallas, TX 75231 |
| Brought Jr., Vincent | $65.92 | 18 Dingley Rd., Lake Carmel, NY 10512 |
| Broussard, Brad | $7.45 | 2887 Smokey Lake Lane, Dickinson, TX 77539 |
| Brower, Jeffrey | $2.09 | PO Box 456 540 North 550 West, Huntington, UT 84528 |
| Brower, Larry | $63.67 | 7030 langdon, Houston, TX 77074 |
| Brown, Andrew | $41.68 | P.O. Box 648, Gadsden, AL 35902 |
| Brown, Andrew | $56.33 | 8536 Monrovia St Apt 611, Lenexa, KS 66215 |
| Brown, Chris | $73.80 | 1610 Ridgeway, Temple, TX 76502 |
| Brown, Christopher | $342.20 | 2128 Claymont Dr., Quakertown, PA 18951 |
| brown, delophine | $738.00 | 304 warren st apt 3R, Roxbury, MA 02119 |
| Brown, Franklin | $397.58 | 711 West Ridge Rd, Elizabethtown, PA 17022 |
| Brown, Garth | $294.80 | 813 West St. Rd. 42, Brazil, IN 47834 |
| Brown, James | $1,476.00 | 3213 Plantation Pkwy, Fairfax, VA 22030 |
| Brown, James | $59,510.20 | 425 County Road 3112, BUNA, TX 77612 |
| Brown, Jason | $38.90 | 220 Prairie Dune Way, Orlando, FL 32828 |
| Brown, Jennifer | $73.80 | 887 6th Street, Evansville, WY 82636 |
| brown, keith | $27.85 | 6177 Townsend Rd, Delta, CO 81416 |
| Brown, Kent | $11,032.80 | 18790 Hwy 113, Maitland, MO 64466 |
| Brown, Lawrence | $6,369.01 | 2817  Village  Lane, Silver  Spring, MD 20906 |
| brown, mark | $22.32 | 1 Kewanee Street, Bethany Beach, DE 19930 |
| Brown, Michael | $0.81 | 103 Anjou Ct, Telford, PA 18969 |
| Brown, Michael | $177.12 | 8859 Reflections Cove, Cordova, TN 38016 |
| Brown, Natasha | $67.29 | 10801 Old Manchaca Rd. Apt. 1012, Austin, TX 78748 |
| Brown, Nin | $316.60 | 1727 Ridge Pointe Loop, Santa Fe, NM 87506 |
| Brown, Randall | $8,828.80 | 1121 W. 7th St., Austin, TX 78703 |
| Brown, Robert | $738.00 | 2410 Parkview Blvd., Colorado Springs, CO 80906 |
| Brown, Robert | $45.40 | 2325 Quartz Peak St, Las Vegas, NV 89134 |

| Claim Holder (Last Name, First Name) | General Unsecured Claim Amount | Distribution Address |
|---|---|---|
| brown, stephen | $1.85 | 13901 bethpage lane, silver spring, MD 20906 |
| Brown, Wesley | $1,756.96 | 2604 Ringsted Lane, MOUNT PLEASANT, SC 29466 |
| Brown, Wiliam | $3,314.22 | PSC 81, BOX 96, APO, AE 09724 |
| Brown Sr, Parrish | $11.26 | 228 Glenview Court, Marlton, NJ 08053 |
| Broy, Steven | $147.40 | 2086 Sun Valley Drive, Blakeslee, PA 18610 |
| Brubaker, Ray | $5,107.47 | 5909 Stonebridge Ln, Waxhaw, NC 28173 |
| Bruce, Jason | $162.36 | 1815 Palm Avenue, Pearl City, HI 96782 |
| Bruce, Robert | $12.80 | PO Box 1765, Mount Vernon, IL 62864 |
| Brueh, Emanuel | $472.32 | 280 Laguna Honda Blvd., San Francisco, CA 94116 |
| Brundage, Kevin | $15.41 | 6726 Snead Ct, Longmont, CO 80503 |
| Brunetti, Brian | $0.41 | 14274 Tortoise Place, Victorville, CA 92394 |
| bruno, paul | $1.13 | 18A Gates Lane, Wakefield, MA 01880 |
| Bruns, Stephen | $14,437.37 | 6113 Baldridge Circle, Frederick, MD 21701 |
| Brunswig, Fred | $1,231.02 | 1316 Boulevard Way,  Unit C, Walnut Creek, CA 94595-1257 |
| Brunswig, George | $0.06 | 10200 Crow Canyon Road, Castro Valley, CA 94552 |
| Bryant, John | $37.48 | 11086 Sudith Ave, Fountain Valley, CA 92708 |
| Buch, Gitansh | $43.24 | 75 Stephenson Boulevard, New Rochelle, NY 10801 |
| Bucha, Srinivas | $0.30 | 15782 SW 138 Ter, Miami, FL 33196 |
| Buchan, George | $53,228.51 | 4906 Walnut Place Court, Granbury, TX 76049 |
| Buchholz, Daniel | $16.22 | 1709 N Wayne St, Arlington, VA 22201 |
| Buck, Alexander | $14.76 | 10304 Hckory Ridge Road Apt 338, Columbia, MD 21044 |
| Buck, James | $11.22 | HC 82 Box 180, Violet Hill, AR 72584 |
| buck, wayne | $5.02 | 872 s milwaukee av #243, libertyville, IL 60048 |
| Buckner, Robert | $2.44 | 65 Deer Run Drive, Waynesville, NC 28786 |
| Budda, Kirk | $782.28 | 407 W. Broad St., Lincolnville, SC 29485 |
| budde, mike | $3,429.16 | 205 Arrowhead Drive, Pagosa Springs, CO 81147 |
| Buettner, Jonathan | $20.34 | 1804 Marymac Place, Fallbrook, CA 92028 |
| Bujnowski, William | $0.48 | P.O. Box 1191, Show Low, AZ 85902 |
| Bukoski, Michael | $101.61 | 848 N Rainbow Blvd Unit 1103, Las Vegas, NV 89107 |
| Bula, Jac | $21.54 | 12819 Pan Am Blvd., Moreno Valley, CA 92553 |
| Bulanon, Marcel | $97,164.82 | 18 Timber Cove Dr., Campbell, CA 95008 |
| Bulington, Thomas | $14.76 | 702w. Railroad St., Hamlet, IN 46532 |
| Bulkley, Brian | $6,842.32 | 927 Craite Ave, Rice Lake, WI 54868 |
| Bull, Richard | $5.00 | 65 Wimbledon Rd, Lake Bluff, IL 60044 |
| Bullard, Danny | $14.76 | 175 Bullard Hollow Rd., Harriman, TN 37748 |
| Bullard, Jason | $23,575.20 | 724 Vista Ridge Lane, Shakopee, MN 55379 |
| Bullock, Andrew | $44.28 | 618 McKinley Ave, kewanee, IL 61443 |
| Bulluck, Stuart | $14,348.70 | 620 Creekwood Drive, Chesapeake, VA 23323 |
| Bunker, Aaron | $24.64 | 484 S 100 E, Mendon, UT 84325 |
| Bunselmeyer, Wilhelm | $2.10 | 2026 194th Street, Mondamin, IA 51557 |
| Buonaiuto, Peter | $380.32 | 3204 kings ridge terrace, deltona, FL 32725 |
| Buras, David | $12.48 | 4604 Bogey, College Station, TX 77845 |
| Burch, Michael | $17.37 | 126 Beacon Mill Lane, Palm Coast, FL 32137 |
| Burch, Russell | $7.66 | Taxid- 76-0115756 PO Box 2526, Waco, TX 76702 |
| Burciaga, Robert | $145.62 | 8215 Peridot Dr. Apt. 107, McLean, VA 22102-3982 |
| Burdick, Paul | $882.88 | 1230 N.W 55th St, Gainesville, FL 32605 |
| Burford, Jonthan | $221.40 | 346 Avenue Granada, Half Moon Bay, CA 94019 |
| Burger, Robert | $15.26 | 5840 Red Bug Lake Rd. #85, Winter Springs, FL 32708 |
| Burgess, Earl | $16.40 | 771 Rodney Drive, Nashville, TN 37205 |
| Burgin, Paul | $0.95 | 111 East King Street, Orlando, FL 32801 |
| Burgos, Pedro | $59.04 | 4411 glenridge stratford dr, atlanta, GA 30342 |
| Burk, Dan | $0.47 | 530 River Road, Dresden, ME 04342 |

| Claim Holder (Last Name, First Name) | General Unsecured Claim Amount | Distribution Address |
|---|---|---|
| Burk, John | $702.89 | 430 Morgan Road E., Battle Creek, MI 49017 |
| Burk, Michael | $324.44 | 1019 West Hill,, Champaign, IL 61821 |
| Burke, Michael | $2.50 | 3 Franklin St, Lancaster, NY 14086 |
| Burke, Randall | $3,021.70 | 2810 Iron Gate Lane, Charlotte, NC 28212 |
| burke, robert | $8.39 | 7218 sunset ln, crestwood, KY 40014-8921 |
| Burkett, Stephen | $1.00 | 19776 E IDA DRIVE, AURORA, CO 80015 |
| Burkhart, William | $5,018.40 | 4522 E Michigan Ave, Phoenix, AZ 85032 |
| Burlage, Donald | $18.68 | 114 Mulberry Rd, Danville, VA 24540 |
| Burle, Kenneth | $501.84 | 9998 Audrain Rd 9375, Mexico, MO 65265 |
| Burmann, Nahid | $11,036.00 | 3117 Via Puerta, Carlsbad, CA 92009 |
| Burmistrovich, Boris | $4,992.66 | 12 Center Place, Staten Island, NY 10306 |
| Burnes, James | $32.17 | 2710 Cherly St, Fort Collins, CO 80524 |
| Burnham, Robert | $3,683.20 | 33866 King Richard Drive, Sterling Heights, MI 48310 |
| burno, michael | $4.47 | 589 e dowling rd atp 50, anchorage, AK 99518 |
| Burns, Christopher | $68.36 | 871 South Governor's Ave Ste. 1, Dover, DE 19904 |
| Burns, Marty | $589.60 | 2425 Edenton Court, Virginia Beach, VA 23456 |
| Burns, Kenneth S. | $220,538.59 | 3105 Cato Rd., Florence, SC 29505-8425 |
| Burrow, Bruce | $30.94 | 21913 O'Connell Rd., Marengo, IL 60152 |
| Burruss Iii, Norman | $2,857.92 | 531 20th Ave NE, Naples, FL 34120 |
| Burzynski, Michael | $3,605.60 | 9511 Fountainebleau Blvd Apt. 606, Miami, FL 33172 |
| Busby, Milton | $11,610.95 | 16368 84th Court North, Loxahatchee, FL 33470 |
| Buscemi, Salvatore | $3.42 | 10300 W. Charleston Blvd Suite 13-78, Las Vegas, NV 89135 |
| Busch III, Reynold | $8.94 | 5411 Rio Alamo, Rosharon, TX 77583 |
| Bush, Rosemary | $4,941.31 | 4674 7 Mile Road, Bay City, MI 48706 |
| Bushspies, Harold | $2,035.35 | 1351 Kingston Drive, Northampton, PA 18067 |
| Busler, Eugene | $1,863.19 | 2818 Pickett Dr., league city, TX 77573 |
| Busler, Mickie | $882.88 | 2601 Repsdorph 1904, Seabrook, TX 77586 |
| Busler, Phil | $2,207.20 | 10802 Hwy6, Santa Fe, TX 77510 |
| Butero, Michael | $2,948.00 | 6192 Springdale Way, Delray Beach, FL 33484 |
| Butler, Irvin | $280.27 | 36 Olde Springs Rd, Columbia, SC 29223-6037 |
| Butler, Kenneth | $2,579.60 | 6714 General Drive, Richmond, TX 77469 |
| Butler, Margaret | $106.30 | 2228 Vereen Circle, Little River, SC 29566 |
| BUTTERY, MILES | $4,445.23 | 1569 N AUSTIN STREET, SEGUIN, TX 78155 |
| Buyle, Valere | $66,248.30 | 31323 Slumber Ln, Fraser, MI 48026 |
| Byars, Wesley | $2,791.82 | Rt 4 Box 2580, Stigler, OK 74462 |
| Bydlak, Jonathan | $974.00 | 2105 Mount Vernon Ave #1, Alexandria, VA 22301 |
| Byerly, Ja | $9,268.38 | 100 24TH STREET WEST SUITE 1-130, BILLINGS, MT 59102 |
| Byerly, John | $125.12 | 1070 n. batavia #f426, orange, CA 92867 |
| Byers, Robert | $5,765.74 | 176 Heritage Dr. , Nicholasville, KY 40356 |
| Byrd, Nicholas | $7.48 | 7128 Pitts Rd, Conneaut, OH 44030 |
| Byrne, Stephen | $20.73 | 5510 Greenfield Ave., Baltimore, MD 21206 |
| Byron, Ginger | $2,063.60 | 13 Hidden Meadow Dr, Londonderry, NH 03053 |
| Bysani, Komal | $3,167.20 | 125 Essex Ave E, APT 405, Avenel, NJ 07001 |
| Cabrera, Robert | $176.88 | 757 heritage way, weston, FL 33326 |
| Caccia, Natalie | $1,313.64 | 700 Port St. #243, Easton, MD 21601 |
| Caceres, Irene | $386.94 | 2247 Ryer Ave Apt # 2D, Bronx, NY 10457 |
| Cadrin, William | $221.20 | 1097 Leah Ln, Atlanta, GA 30316 |
| Caesar, Duane | $0.05 | 2825 Slingerland Drive, Fredericksburg, VA 22408 |
| Cagle, Robert | $3,013.40 | 2364 Black Oak Lane, Clearwater, FL 33763 |
| CAIN, TIM | $191.88 | 9892 DEWEY DR, GARDEN GROVE, CA 92841 |
| Cairns, Jacob | $309.96 | 25101 Bear Valley Road PMB 137, Tehachapi, CA 93561 |

| Claim Holder (Last Name, First Name) | General Unsecured Claim Amount | Distribution Address |
|---|---|---|
| Caldwell, Billy | $24,709.35 | P.O. BOX  150989 305 BODART LANE, FORT  WORTH, TX 76108 |
| Caldwell, Otto | $1.85 | 5001 Ganymede Drive, Austin, TX 78727 |
| Calhoun, John | $62.77 | 3674 al. highway 25, newbern, AL 36765 |
| Calhoun, Michael | $79.84 | PO Box 1855, Cathedral City, CA 92235 |
| Calianese, Elliot | $29.52 | 132 HUNT VALLEY RD, ONEIDA, NY 13421 |
| Caliva, Glenn | $6,648.91 | 13148 Aclare St., Cerritos, CA 90703 |
| Calvert, Mark | $32.76 | 4453 Havens Road, Dryden, MI 48428 |
| Camara, Jennifer | $1,246.78 | 2030 Alpha Ct, Manheim, PA 17545 |
| Cameron, James | $546.58 | 3461 Dunbar Road, Rescue, CA 95672 |
| Camilleri, Thomas | $13,051.49 | 1603 Dewey Avenue, North Bellmore, NY 11710 |
| Cammer, Richard | $69.52 | 4512 NW 44th St., Tamarac, FL 33319 |
| Campbell, Alison | $3.00 | 1200 Meadow Green Lane, McLean, VA 22102 |
| Campbell, Bobby | $738.68 | 20185 Morgan Lane Road, Gulfport, MS 39503 |
| Campbell, Bruce | $0.10 | 4106 127th st. SE, Everett, WA 98208 |
| Campbell, Brucilla | $9.13 | PO Box 190, Rowland, PA 18457 |
| Campbell, Craig | $1,319.83 | 8694 Sheridan St., Montague, MI 49437 |
| Campbell, David | $4.87 | 6731 State Route, Springboro, OH 45066 |
| Campbell, James | $2.49 | 12512 Great Park Circle Apt 201, Germantown, MD 20876 |
| Campbell, Kent | $1,704.50 | 1007 Livingston Loop, The Villages, FL 32162 |
| Campbell, Sarah | $1,583.22 | 18560 Milwaukee Avenue, Brookfield, WI 53045 |
| Campbell, Thomas | $0.01 | 758 Evelynton Loop, The Villages, FL 32162 |
| Campbell, Wayne | $16.80 | 940 GAIL AVE, NEENAH, WI 54956 |
| Campbell, William | $241.60 | 5865 Oscar Perez, El Paso, TX 79932 |
| Campfield, Christian | $13.12 | 68 Burr Road, East Northport, NY 11731 |
| Canciglia, Henry | $1,476.00 | P. O. Box 888, Ashburn, VA 20146-0888 |
| Cannon, John | $221.64 | 3021 NC 39 Hwy S, Louisburg, NC 27549 |
| Canseco, Fernando | $1,612.46 | 6018 Parkland Dr., Corpus Christi, TX 78413 |
| Cantarell, Arthur | $0.52 | PO Box 222, Oakhurst, OK 74050 |
| Capper, David | $5,940.51 | 8932 Nottoway Drive, Charlotte, NC 28213 |
| Cappon, Cheryl | $1,107.00 | 216 Rainbow Drive #11654, Livingston, TX 77399 |
| Caprio, John | $397.98 | 65 S. Christopher Court, Palm Coast, FL 32137 |
| Carbajal, Richard | $6.37 | 360 W. Avenue 26 #345, Los Angeles, CA 90031 |
| carbonaro, nicholas | $14.99 | 290 river rd. apt. d-5, piscataway, NJ 08854 |
| Cardon, Joyce | $0.08 | 113 Esta Rd, Plymouth, MA, MA 02360 |
| Carleton, Shane | $1,326.60 | 99 Substation Rd, Union Grove, AL 35175 |
| Carley, James | $0.31 | P O Box 43037, Tucson, AZ 85733 |
| Carlson, Bert | $8.02 | 7404 33RD WAY NE, LACEY, WA 98516 |
| Carlson, Timothy | $295.20 | 1352 Keniston Ave, Los Angeles, CA 90019 |
| Carmichael, Frederick | $915.12 | 6841 Mount Orange Dr NE , St. Petersburg, FL 33702 |
| Carnnahan, Lester | $2,940.95 | 1321 NE Buttonwood Ave, Lees Summit, MO 64086 |
| Carr, Elizabeth | $13.20 | 6207 Shoal Creek West Drive, Austin, TX 78757 |
| Carr, Kevin | $7.39 | 2449 Burtonville Rd, Esperance, NY 12066 |
| Carr, Michael | $13,726.80 | 4 Beacon St #2, Somerville, MA 02143 |
| carr, william | $2,207.76 | PO Box 1358, Montclair, NJ 07042 |
| Carreno, Alejandro | $412.81 | 3054 Hawthorne Glen Ln, Dickinson, TX 77539-0918 |
| Carrion, Jason | $14.76 | 507 Elmwood Pl Apt A, Austin, TX 78705 |
| Carroll, Daniel | $130.06 | 634 Leah Ct, Grand Junction, CO 81504 |
| carroll, keane | $8.33 | PO box 549, salem, NY 12865 |
| Carroll, Sarah | $298.05 | 340 amosland road, holmes, PA 19043 |
| Carron, Jerauld | $6.59 | 1748 australian ave, rivieria beach, FL 33404 |
| Carter, Chris | $3,201.98 | 7337 E Baker Drive, Scottsdale, AZ 85266 |

| Claim Holder (Last Name, First Name) | General Unsecured Claim Amount | Distribution Address |
|---|---|---|
| carter, edward | $0.04 | 1719b bluebonnet ln, austin, TX 78704 |
| Carter, Jed | $14,803.95 | 5941 Maple Street, Mission, KS 66202 |
| Carter, Jon | $1,103.60 | 1109 Donahue Dr., Charleston, SC 29407 |
| caruso, john | $0.66 | 7728 Dale Dr., Port Richey, FL 34668 |
| Caruso, Nathan | $2,385.90 | 13805 Field Spar Dr., Manor, TX 78653 |
| Case, Darren | $781.22 | c/o Cecilia R. Gray 4960 Brown Valley Lane, Colorado Springs, CO 80918 |
| Case, Ralph | $590.40 | 2410 Lawyer Ter, North Port, FL 34288 |
| Case, Troy | $928.62 | 2254 Ptarmigan Lane, Colorado Springs, CO 80918 |
| Casey, Baker | $3,539.43 | 5638 Colinas Verde, Milton, FL 32570 |
| Casey, Matthew | $17.67 | 1264 Rockwood Rd, Columbia, SC 29209 |
| Cason, Robert | $7,464.32 | 217 Hideaway Cove, Jacksons Gap, AL 36861 |
| Casoria, Mark | $4.60 | PMB 139 224 Thompson St., Hendersonville, NC 28792 |
| CASS, C | $370.99 | 136 BRIARHEATH LANE, CLARK, NJ 97066 |
| Casso, Mark | $73.80 | 10102 Nedra Drive 10102 Nedra Drive, Great Falls, VA 22066 |
| castaneda, hector | $147.60 | 151 p.o. box, TRACY, CA 95376 |
| Casterline, Richard | $11.32 | 6308 Stewart Blvd, The Colony, TX 75056 |
| Castillo, Ron | $1,055.34 | P.O. Box 180301, Hawaii National Park, HI 96718 |
| Castonguay, Charles | $147.40 | 43 Sheffield Lane, Avon, CT 06001 |
| Castro, claudia | $162.36 | 435 S. Curson Ave #8C, Los Angeles, CA 90036 |
| Castro, Ivan | $3,529.41 | 438 palisade avenue unit 2, jersey city, NJ 07307 |
| Cate, Blaine | $3,781.22 | 1205 Susan Way, Sunnyvale, CA 94087 |
| Cato, Daren | $7,370.00 | 2508 West Edgefield Road, Florence, SC 29501 |
| Cavanagh, Peter | $40.36 | P.O. Box 820, Ventura, CA 93002 |
| Cavanagh, Thomas | $103.32 | 1421 Juneberry Pl, Oxnard, CA 93036 |
| Cave, Brian | $1.59 | 21 Shadetree Ln, Levittown, PA 19055 |
| cecil, Robert | $169.40 | 7621 cholla Ct., colorado springs, CO 80922 |
| Cederberg, Kurt | $1,577.56 | 18136 Gottschalk Avenue, Homewood, IL 60430 |
| Cederberg, Sven and Nancy | $147.60 | 107 South Hi Lusi, Mt. Prospect, IL 60056 |
| Centers, Grant | $73.80 | P.O. Box 456, Post Falls, ID 83877 |
| Cerrato, Tony | $99.41 | 8031 Arroyo Drive #4, Pleasanton, CA 94588 |
| Cerroni, Aurora | $10,193.24 | 9348 Carter, Allen Park, MI 48101 |
| Cha, Vamin | $13.81 | 14980 Potomac Heights Pl APT 509, Woodbridge, VA 22191 |
| Chacon, Xavier | $295.20 | 4309 Americana Drive Apt 103, Annandale, VA 22003 |
| Chae, Moosung | $4,064.01 | 40 Cambridge Pl, Englewood Cliffs, NJ 07632 |
| Chaffin, Tommy | $18.74 | 203 York-Warwick Drive, Yorktown, VA 23692 |
| Chaikin, Douglas | $269.02 | 26150 Bucks Run, Corral de Tierra, CA 93908 |
| Chaisson, Larry | $353.44 | 5016 crawford dr, colony, TX 75056 |
| Challender, Chris | $94.92 | 2115 S E Greenville Blvd, Greenville, NC 27858 |
| chambers, albert | $104,093.54 | 2421 Powell Avenue, Ann Arbor, MI 48104 |
| Chambers, Arkeemia | $15.00 | 9624 S Cicero unit 116, oak lawn, Il 60453 |
| Chamlee, James | $4,428.00 | 19354 Woods Road, Culpeper, VA 22701 |
| Chamness, Robert | $459,017.17 | P.O. Box 1244, Davis, CA 95617 |
| Chamorro, Pablo | $16.50 | 117 Hartford St, #1, San Francisco, CA 94114 |
| chan, benny | $1.00 | 2107D W Commonwealth Ave 254, alhambra, CA 91803 |
| Chan, Tan | $6,621.60 | 16 Bear Rd, Tilton, NH 03276 |
| Chan, Theresa | $516.60 | 1750 Murray Road, McKinleyville, CA 95519 |
| Chandler, Cheryl | $2.69 | 40 west 4th street Apt 2, PATCHOGUE, NY 11772 |
| Chandler, Clint | $837.48 | 13720 West 85th Drive, Arvada, CO 80005 |
| Chang, Ming-ji | $1,476.00 | 2634 Octavia Street #3, San Francisco, CA 94123 |
| Chapman, Alex | $40.00 | 4315 Cider Barrel Ct, Fredericksburg, VA 22408 |

| Claim Holder (Last Name, First Name) | General Unsecured Claim Amount | Distribution Address |
|---|---|---|
| Chapman, Leslie | $0.97 | 7434 Hollow Cove Ct., Cypress, TX 77433 |
| Chapman, Thomas | $0.18 | Box 325, Big Bay, MI 49808 |
| Charette, Bradley | $442.80 | 4619 Torrey Circle Apt R210, San Diego, CA 92130 |
| Chari, Desikan | $2,004.30 | 1450 Oak Creek Drive, Apt. 407, Palo Alto, CA 94304 |
| Charise Cole, John Cole And | $26,473.04 | P. O. Box 1361, Congress, AZ 85332 |
| Charoenpitaks, Edwin | $9.24 | 408 Kristin Street, Westmont, IL 60559 |
| Charron Jr., Glen | $17.40 | 5551 Edsel Street, Harrisburg, PA 17109 |
| Chatelain, Jill | $295.20 | P.O. Box 332, Mandeville, LA 70470 |
| Chatham, Charles | $226.53 | P.O. Box 62, Royal, AR 71968 |
| Chatham, dennis | $29.52 | 5436 Hitcher Bend, Austin, TX 78749 |
| Chau, Shun | $65.28 | 600 Kawnee Dr, Apt. D, Austin, TX 78752 |
| CHAUDHRY, JAHANZEB | $307.93 | 70 CHICHESTER ROAD, HUNTINGTON, NY 11743 |
| Chaurishi, Abhishek | $2,759.00 | 807 Yosko Drive, Edison, NJ 08817 |
| Chauvin, Larry | $3,796.82 | 12105 buckingham gate rd., Austin, TX 78748 |
| Cheek, Richard | $1.00 | 10705 Melanie Lane, Fredericksburg, VA 22407 |
| Cheeley, Mark | $1,187.28 | 19175 Rutledge Rd, Wayzata, MN 55391 |
| Chehayeb, Firas | $1,217.41 | 14709 Leonard Ave., Lakewood, OH 44107 |
| Chellani, Lalit | $5,888.40 | 34205 Whitehead Lane, Fremont, CA 94555 |
| Chen, Albert | $1,757.99 | Address Unknown |
| Chen, Angela | $4,428.00 | 12 Olyphant pl, morristown, NJ 07960 |
| Chen, David | $1,863.05 | 717 Sundance Trail, Irving, TX 75063 |
| Chen, Johnson | $11,050.76 | 562 Guerra Dr, San Jose, CA 95111 |
| chen, rachel | $5,518.00 | 10021 dianella lane, austin, TX 78759 |
| Chen, Yangwen | $3,638.34 | 826 Grunion Terrace, Fremont, CA 94536 |
| Chen, Yenfen | $1,295.00 | PO Box 814011, Dallas, TX 75381 |
| Chenevert, Martin | $411.86 | 3906 Edwards Mt. Drive, Austin, TX 78731 |
| Cheng, Henly | $19.77 | 4170 AIT Taipei PL, Dulles, VA 20189 |
| Chengareddy, Samatha | $18.12 | 3336 Chartwell St, San Ramon, CA 94583 |
| Chenna, Venkat | $1,103.60 | 2799 Rustic Place Apt#119, Little Canada, MN 55117 |
| cherednyk, oleh | $9.44 | 1841 holly ave., northbrook, IL 60062 |
| Cherman, Sergey | $206.64 | 13833 saddleview drive, north potomac, MD 20878 |
| Chernesky, Edward | $439.67 | 42 Plain St., Rehoboth, MA 02769 |
| Chernin, Roman | $9,604.31 | 294 BADEN PL, STATEN ISL, NY 10306 |
| Chertude, John | $0.50 | 6268 Rockwell Drive NE Apt # 204, Cedar Rapids, IA 52402 |
| Cherukupalli, Suresh | $148.06 | 9191 Ridge Wolves CT, Las Vegas, NV 89178 |
| chesser, michael | $144.70 | 1478 # D Commercial ST, Mohave Valley, AZ 86440 |
| Chetkauskas, Eric | $22,807.56 | 9 Pleasant Hill Ave, Boston, MA 02126 |
| Cheves, George | $8.00 | 7348 Summit Vista, Prescott Valley, AZ 86315 |
| chezmar, george | $1.84 | 11 valley lane, portsmouth, RI 02871 |
| chi, albert | $80.69 | 30573 Irving Street, Princess Anne, MD 21853 |
| Chi, Andrew | $2.92 | 20359 Leutar Court, Saratoga, CA 95070 |
| Chilcoat, Thomas | $19.64 | 1798 Ax Handle Way, Flagstaff, AZ 86001 |
| Childs, Don | $9.51 | 25452 Blossingham, Dearborn Heights, MI 48125 |
| Chilik, Nathan | $2,156.12 | 707 Maple St., Mishawaka IN 46545 |
| Chilik, Randolph | $29.24 | 1921 Lincolnway East, Mishawaka, IN 46544 |
| Chillale, Dasaratha | $3,399.42 | 4311 Addax Trl., Frisco, TX 75034 |
| Chilton, Jason | $44.28 | 520 Bella Rosa Cir, Sanford, FL 32771 |
| Chinnathambi, Shan | $4,884.35 | 310 Hammersmith Dr, Suwanee, GA 30024 |
| Chitti, Arvind | $0.06 | 8008 Ship St Apt 222, Charlotte, NC 28269 |
| Chittineni, Karuna | $22.40 | 20, First Avenue, Piscataway, NJ 08854 |

| Claim Holder (Last Name, First Name) | General Unsecured Claim Amount | Distribution Address |
| --- | --- | --- |
| Cho, Namchoon | $3,350.52 | 41-1403 Kumuula St., Waimanalo, HI 96795 |
| choi, young | $49.52 | 1104 1/2 santee street., los angeles, CA 90015 |
| Cholewicka, Krystyna | $16,777.02 | 7800 Shore Front Pkwy Apt 8B, Rockaway Beach, NY 11693 |
| Chong, Betty | $147.60 | 16007 Victory Blvd. #C, Van Nuys, CA 91406 |
| Choudhary, Ashok | $1,103.60 | 6120 Osprey Lake Cir, Riverview, FL 33578 |
| Choy, Thomas | $0.13 | 9685 Red Bear Ct, Las Vegas, NV 89117 |
| CHRISTENSEN, GARY | $0.05 | P.O. BOX 22233, FLAGSTAFF, AZ 86002 |
| Christensen, Gunnar | $3,044.91 | 6320 S. 118th street, Omaha, NE 68137 |
| Christensen, John | $1,103.60 | pob 271, Brinnon, WA 98320 |
| Christensen, Leslie | $14.76 | 302 W Granada Rd, Phoenix, AZ 85003 |
| Christenson, Ronald | $71,069.36 | 720 Boss Reeves Rd., Parsons, TN 38363 |
| Christian, Cecil | $2,207.20 | 304 Van Pelt Avenue, Staten Island, NY 10303 |
| Christiansen, Christopher | $0.17 | 1169 South Nichols Road, Pueblo West, CO 81007 |
| Christiansen, Keith | $228.31 | 624 Devon Rd, Grovetown, GA 30813 |
| Christianson, Bernhard | $1.06 | 453 Stampede Dr., Sequim, WA 98382 |
| Chukkapalli, Nandita | $1,213.76 | 2971 Greensborough DR, Highlands Ranch, CO 80129 |
| Chumo Ii, George | $179.75 | 4446 Chevy Chase Drive, La Canada, CA 91011 |
| Church, Chad | $4,164.36 | 2212A Brookville Drive, Greenville, NC 27834 |
| cianchetti, lisa | $16.09 | 75 hardwick rd, bristol, CT 06010 |
| Cianciola, Marc | $175.76 | 31 Jays Corner, Somerset, NJ 08873 |
| cieri, ronald | $8,817.02 | 2 Pearce Court, Manasquan, NJ 08736 |
| Cinadr, James | $4,960.10 | 4661 Alger Road, Richfield, OH 44286 |
| Ciora Jr, Richard | $1,766.90 | 7038 Forrest Trail Road, Butler, PA 16002 |
| Cirino, Christopher | $147.60 | 5871 Crimson Oak Ct, Harrisburg, NC 28075 |
| Clair, Dennis | $3,933.15 | P.O. Box 35006, Boston, MA 02135 |
| Clair, Mack | $118.08 | 110 Longmeadow Road, Belmont, MA 02478 |
| Clancy, David | $48,822.50 | 9 Partridge Way, Canton, MA 02021 |
| Clanin, Judy | $30.34 | 404 7th Street, Mena, AR 71953 |
| Clark, Arthur | $910.26 | 8969 Idyllwild Lane, San Diego, CA 92119 |
| Clark, Carlton | $55.18 | 1015 Cloister Road Apt C, Wilmington, DE 19809 |
| Clark, Dennis | $16.20 | Address Unknown |
| Clark, Dusten | $29.40 | 1056 West Sunbury Road, West Sunbury, PA 16061 |
| Clark, Garrett | $13.82 | 3954 Stellar Drive, Erie, PA 16506 |
| Clark, Gloria | $295.20 | 1516 S Western Skies Dr, Gilbert, AZ 85296 |
| clark, jason | $9.40 | 625 industrial blvd, sugar land, TX 77478 |
| Clark, Lamont | $52.87 | 1805 North Carson St., #307, Carson City, NV 89701 |
| Clark, Matthew | $1,356.08 | 15210 chatham reach, truckee, CA 96161 |
| Clark, Michael | $3,685.00 | 807 N.W. B street, Bentonville, AR 72712 |
| Clark, Richard | $42.75 | P.O. Box 728, North Bend, OR 97459 |
| Clark, Robert | $1,881.65 | 183 Lancaster Rd., Berlin, MA 01503 |
| Clarke, Rikki | $62.10 | 2855 Jasmine Street, Denver, CO 80207 |
| Clay, Philip | $10.66 | 957 Elaine Trail, Chattanooga, TN 37421 |
| claycomb, joel | $59.04 | 8201 Lake Terrace Drive, Evansville, IN 47715 |
| Clayton, Claude | $511.10 | 34 Millard Circle, Monroe, NY 10950 |
| clayton, joseph | $7,677.50 | 306 n cedar box 312, new berlin, IL 62670 |
| Clearman, Scott | $30,157.37 | 2929 Westheimer, Suit 610, Houston, TX 77098 |
| cleghorn, jack | $758.09 | 609 w. 3rd Ave., san manuel, AZ 85631 |
| clement, charles | $4,428.00 | 960 crossroads bl, seguin, TX 78155 |
| Clifton, Jeremy | $15.93 | 3323 Black Oak Circle, Chattanooga, TN 37415 |
| cline, james | $11.36 | 3903 knollwood, san antonio, TX 78247 |

| Claim Holder (Last Name, First Name) | General Unsecured Claim Amount | Distribution Address |
|---|---|---|
| Cline, Jay | $250.24 | 7471 W Colony Pk Dr, Tucson, AZ 85743 |
| CLINE LIVING TRUST, Barry | $73.80 | 107 Windingham DR NW, Huntsville, AL 35806-4006 |
| Clinton, Richard | $21.47 | 2033 Larkhall Circle, Folsom, CA 95630 |
| Clowes, Edwin | $9.62 | 3401 Wible Rd Apt 93, Bakersfield, CA 93309 |
| Clutts, Luke | $105.39 | 101 Apache Trail, White House, TN 37188 |
| Coan, Christopher | $1.00 | 2216 Fowler Secrest Road, Monroe, NC 28110 |
| Cobb, Chris | $15.20 | 1520 Bamburgh Dr. , Plano, TX 75075 |
| Cobb, Michael | $7,811.44 | 280 King St, Raynham, MA 02767 |
| Coblentz, Jacob | $195.15 | 11152 Whitetail Run St NW, Bolivar, OH 44612 |
| Coburn, Robert | $3,479.00 | p.o. Box 605, Tijeras, NM 87059 |
| Cocco, Tony | $3,799.93 | 3684 Dogwood Ave, Palm Beach Gardens, FL 33410 |
| Cochran, Dustin | $295.20 | 1189 Hollytree Ln, Westerville, OH 43081 |
| Cockrum, Chris | $4.09 | 4501 Mainfield Avenue, Baltimore, MD 21214 |
| Codesal, Pablo | $51.71 | 12520 Westheimer Rd Suite 129, Houston, TX 77077 |
| Codner, Douglas | $110.36 | 1283 Kuhn Road, Boiling Springs, PA 17007 |
| Cody, Douglas | $1,121.40 | 4852 Shearwater Lane, Naples, FL 34119 |
| Cofer, Jeffrey | $827.70 | 310 The Village  Unit 107, Redondo Beach, CA 90277 |
| Coffin, Daniel | $0.53 | 7012 Se Reedway St., Portland, OR 97206 |
| Coffman, Richard | $807.02 | 33808 370th av, Roseau, MN 56751 |
| cogliandro, jeff | $15.39 | 5726 San Lorenzo Dr., san jose, CA 95123 |
| cohen, ofer | $17.76 | 548 hemlock dr, cedarhurst, NY 11516 |
| Cohn, Michele | $221.40 | 10535 Jordan Ave., Chatsworth, CA 91311 |
| Coil, J | $26.41 | 109 Copper Creek Place, Florence, AL 35630 |
| Coker, Eric | $7,527.60 | 112 Blue Ridge Court, Durham, NC 27703 |
| Cole, Kay | $29.52 | 10183 Lisa Marie Drive, Eaton Rapids, MI 48827 |
| colella, jr, john | $73.80 | 2416 old pittsburgh rd, new castle, PA 16101 |
| Coleman, Clifton | $1,005.36 | 2831 W. Via Hacienda, Tucson, AZ 85741 |
| Coleman, Patrick | $320.34 | 3512 stackinghay dr, Naperville, IL 60564 |
| Coleman, Peter | $28.81 | 11 Dwight St, Watertown, MA 02472 |
| Coleman, Steve | $29.43 | 228 Stillwater Lane, Dawsonville, GA 30534 |
| Colleton, Douglas | $5.57 | 9000 West Road, Redwood Valley, CA 95470 |
| Collins, James | $148.40 | 7305 Maple Leaf Drive #23, Owasso, OK 74055 |
| Collins, Jay | $1,179.20 | 5101 Ulster Road, Rice, MN 56367 |
| Collins, Jesse | $280.63 | 3936 S Woodhill Ln, New Berlin, WI 53151 |
| Collins, Nathan | $17.46 | 907 Moores River Dr, Lansing, MI 48910 |
| Collins, Roy | $13.91 | 1633 Metropolitan Drive, Longmont, CO 80504 |
| Collins, Thomas | $4.16 | 2034 Monarch Hollow Ln, Katy, TX 77449 |
| Collins, Timothy | $3,894.45 | 94 South Main Street, Topsfield, MA 01983 |
| Colonna, Sean | $456.20 | 909 Dixie Street, Blytheville, AR 72315 |
| Colosio, Blanca | $12,221.28 | P. O. Box 1853, Yuma, AZ 85366 |
| Colvin, Thomas | $30.65 | 956 Glenn Ridge Dr., Fort Collins, CO 80524 |
| Colwell, Kent | $18.82 | P.O. 1304, Hazard, KY 41702 |
| Colwell, Lance | $1,549.80 | 2949 Shelby Avenue, Dallas, TX 75219 |
| Combs, David | $521.03 | 14997 Sunset Street, Clearwater, FL 33760 |
| Comer, William | $3,629.52 | 4118 Hickory Cove Lane, Moneta, VA 24121 |
| Compton, Twantay | $147.60 | 160 Shenandoah Trace, Riverdale, GA 30296 |
| Conaway, Matthew | $12,931.06 | 26 E. Pearson St. Rm 2103, Chicago, IL 60611-2002 |
| Condo, Michael | $29.52 | 1358 Bosworth ct, columbus, OH 43229 |
| Conger, Ronald | $4,851.65 | 2263 Campbell Hwy, Lynchburg, VA 24501 |
| Coniglione, Vince | $2,979.10 | 1703 Rita Avenue, St Charles, IL 60174 |
| CONNELL, JOE | $12.64 | 6834 EAST ATHERTON ST, LONG BEACH, CA 90815 |

| Claim Holder (Last Name, First Name) | General Unsecured Claim Amount | Distribution Address |
|---|---|---|
| Conner, Gay | $17.96 | P.O. Box 973, Kittitas, WA 98934 |
| Connolly, Keith | $2.80 | 16 N.E 20th Avenue Suite#1, Pompano Beach, FL 33060-6556 |
| Connor, John | $1,117.97 | 218 Lamp Post Lane, Cherry Hill, NJ 08003 |
| Connor, Mary | $1,114.20 | 218 Lamp Post Lane, Cherry Hill, NJ 08003 |
| Connor, Troy | $54.31 | 2381 Tumbleweed Dr, Navarre, FL 32566 |
| Connors, April | $12,463.00 | 78 Bowmans Landing Rd, Georgetown, ME 04548-3232 |
| CONRATH, SCOTT | $41.06 | 951 73RD AVENUE NE, FRIDLEY, MN 55432 |
| Consuegra, Vivian | $44.28 | 14051 SW 38 Terrace, Miami, FL 33175 |
| CONTE, ANGIE | $88.56 | 1070 NEW HAVEN AVE, MILFORD, CT 06460 |
| Converse, Janet | $14.76 | 3764 Sagebrush Lane, Cincinnati, OH 45251 |
| Cook, Autumn | $29.00 | 1125 Beaver Ave, Birmingham, AL 35214 |
| Cook, Gary | $1,200.18 | 15492 Millstone Rd., Mc Lean, IL 61754 |
| Cook, James | $13.71 | 1 Butler Drive, Lowell, MA 01852 |
| Cooke, Robert | $33.58 | 155 east 38th street 17d, New York city, NY 10016 |
| Cooke, William | $13.76 | 6470 Indian Ridge Dr, Earlysville, VA 22936 |
| Coombe, Jeffrey | $14.76 | 9900 Midland Oil Road, Glenford, OH 43739 |
| Cooper, Bill | $5.40 | P.O. Box 6521, Fort Smith, AR 72906 |
| Cooper, Curtis | $1.00 | 7595 W Camero Av, Las Vegas, NV 89113 |
| Cooper, Jeremy | $2.75 | 4027 Haldane St, Pittsburgh, PA 15207 |
| Cooper, Kent | $6.65 | 4510 W Ravenwood Dr, Chattanooga, TN 37415 |
| Cooper, Larry | $4.54 | 4237 boyd rd , draper, VA 24324 |
| Copeland, Stephen | $0.81 | 7970 Boneta Road, Wadsworth, OH 44281 |
| Coram, Jason | $6,360.17 | 6178 Temple Ridge Drive, Hilliard, OH 43026 |
| Corbett, Richard | $589.60 | 3722 Las Vegas Blvd S Unit 3103E, Las Vegas, NV 89158 |
| Corbett, Ron | $38,270.80 | 6805 Grand Falls Circle, Plano, TX 75024 |
| Corbitt, Chris | $1,476.00 | 4800 B. Vinson Dr., Austin, TX 78745 |
| Corcoran, Tom | $3,735.06 | 133 jasper place, san francisco, CA 94133 |
| Cordova, Ronald | $1,266.41 | PO BOX 5759, Pahrump, NV 89041 |
| Corey, John | $0.19 | 6409 Oxbow Bend, Chanhassen, MN 55317 |
| Cormier, Christopher | $9.86 | 10128 Calle Chulita NW, Albuquerque, NM 87114 |
| Cornell, Robert | $4.80 | P.O. Box 489, Rathdrum, ID 83858 |
| Cornett, Timothy | $18.00 | 2249 Holly Lane, Avon, OH 44011 |
| Cornwell, Kenneth | $4,598.10 | 5064 Ridgeview Dr, Arnold, MO 63010 |
| Corporaal, Douglas | $4,938.40 | 8527 Carriage Way, Foley, AL 36535 |
| Corrado, Michael | $15.43 | 3650 South Joplin Street, Aurora, CO 80013 |
| CORREA, JESUS | $6,789.70 | 16010 SW 79th St., Miami, FL 33193 |
| Correa, Luis | $41.71 | 3567 Barbary Bluff, Hope Mills, NC 28348 |
| Corrente, Peter | $176.88 | 857 Central Ave., Southampton, PA 18966-4203 |
| Cortez, John | $33,788.17 | 3428 A 16th Street, San Francisco, CA 94114 |
| Cortez-Senthilnathan, Zoila | $283.58 | 3208 Salzburg Court, College Station, TX 77845 |
| Corwin, Kari | $2,207.20 | 1406 Redbud Trail, Austin, TX 78746 |
| Corzine, Robert | $15,820.80 | 508 Las Posas, Ridgecrest, CA 93555 |
| Cosby, Ricky | $5,671.81 | 5764 N. ORANGE BLOSSOM TRAIL #178, Orlando, FL 32810 |
| Cosby, Tommy | $6,348.24 | 604 POLLARD PARK, WILLIAMSBURG, VA 23185 |
| Costa, Joseph | $8,731.05 | 320 4th St., Atlantic Beach, FL 32233 |
| Coston, Sean | $0.94 | 1401 San Rafael Ave N.E., Albuquerque, NM 87122 |
| Cotte, Daniel | $1,916.20 | 4229 Theresa Way, Las Vegas, NV 89130 |
| Couch, Anthony | $29.52 | 608 E 6th St, Seymour, IN 47274 |
| Coudron, Mary | $17.68 | 8877 Merrimac Lane North, Maple Grove, MN 55311 |
| Coughlin, Lawrence | $331.76 | 26 Scarponi Dr., Brunswick, ME 04011 |
| Coulter, Nathan | $22,988.60 | PO Box 828, Sandy, UT 84091 |

| Claim Holder (Last Name, First Name) | General Unsecured Claim Amount | Distribution Address |
|---|---|---|
| Covello, Frank | $1.04 | 6113 N Lawndale, Chicago, IL 60659 |
| Covey, Allen | $2.70 | PO Box 1655, Homer, AK 99603 |
| Covey, James | $7,403.10 | 5926 Arncliffe Dr., Houston, TX 77088-4235 |
| cowell, keith | $0.46 | 3021 Villawood Circle, Raleigh, NC 27603 |
| Cowen, Kandace | $14.81 | 5546 E. Camden Street, Tucson, AZ 85712 |
| Cox, Edward | $140.79 | 36 N. Dietz Mill Rd, Telford, PA 18969 |
| Cox, Janson | $279.05 | 121 W. Cedar Lane, Bishopville, SC 29010 |
| Cox, Mark | $667.27 | 4646 Hinshaw Town Rd, Ramseur, NC 27316 |
| coyne, james | $1,103.60 | 26 george rd, new providence, NJ 07974 |
| Crabtree, Mark | $2.50 | 214 Lakeshore Drive, Fairfield, TX 75840 |
| Craeton, Mitch | $4,649.59 | PO Box 1975, Marion NC 28752 |
| Craft, Clifford | $3,015.00 | 840 8th Ave, Troy, NY 12182 |
| Craft, Patrick | $118.08 | 68 Oakwood Drive, East Greenwich, RI 02818 |
| craig, robert | $350.30 | 1241 Cave St, La Jolla, CA 92037 |
| Cramer, Doris | $15.02 | 3125 Asoleado Circle, Las Vegas, NV 89121 |
| craven, dolores | $220.15 | 7716 benjamin street, new orleans, LA 70118 |
| Crawford, James | $78.62 | PO Box 78497, Charlotte, NC 28271 |
| Crawford, James | $108.43 | 1000 W. MacArthur Blvd. Apt. 145, Santa Ana, CA 92707 |
| Crawford, Johnathan | $4,259.70 | 3575 N. 124th Street , Brookfield, WI 53005 |
| Crawford, Kenneth | $10,000.00 | 3344 Seawind Circle, Anchorage, AK 99516 |
| Crawford, Micha | $130.62 | 96 Biltmore Dr., Ringgold, GA 30736 |
| Crawford, Ralph | $37.90 | 1503 Crofton Pkwy, Crofton, MD 21114 |
| Crawford, Robert | $19.63 | 8909 Cornish Hen Cove, Austin, TX 78747 |
| crawford, troy | $38.48 | 7034 Sandra Lane, Corpus christi, TX 78414 |
| Crawford, Wallace | $1,249.19 | 6925 Del Matro Avenue, Windsor Heights, IA 50324 |
| Crawmer, Jeffrey | $26,220.05 | 524 Alawaaka Circle, San Jacinto, CA 92582 |
| Creaser, James | $2,355.02 | 621 Big Horn Drive, Douglas, WY 82633 |
| Creighton, Greg | $3,548.37 | 989 Crellin Road, Pleasanton, CA 94566 |
| Crespin, Sherri | $21,575.10 | 5707 West Gate Blvd. Unit A, Austin, TX 78745 |
| Criscillis, James | $147.60 | 1216 Darvyville Drive, Florence, KY 41042 |
| Crisler, Garret | $24,540.24 | 1952  25th. Ave., Rice Lake, WI 54868 |
| Crissey, James | $17,819.95 | 43681 Primanti St, South Riding, VA 20152-3669 |
| cristy, donna | $220.72 | 26859 Avenida Terraza, Santa Clarita, CA 91350 |
| Croll, Susan | $2,530.30 | 104 Cheyenne, New Strawn, KS 66839 |
| Crom, Jay | $43.70 | 698 Crane Ave, Foster City, CA 94404 |
| Crook, William | $2,183.07 | 15211 Arch Street, Little Rock, AR 72206 |
| Crosby, Anneliese | $11,124.44 | 369 Whittington St., Manchester, NH 03104 |
| Crosby, Garland | $35.80 | 5666 Sheerock Court, Columbia, MD 21045 |
| Croson, David | $5,300.50 | 3527 Asbury St, University Park, TX 75205 |
| Cross, Alan | $4.92 | 8780 Trionfo Avenue, North Port, FL 34287 |
| Cross, Mike | $13,291.11 | 487 Day Star Circle, Bowling Green, KY 42104 |
| Crowder, Wesley | $1.00 | 1056 Raintree Drive, Palm Beach Gardens, FL 33410 |
| Crowe, William | $2.69 | 403 N Winding Oaks Dr, Wylie, TX 75098 |
| Crum, Rebecca | $0.25 | 851 S, 74th St., West Allis, WI 53214 |
| Cruse, Jason | $2,211.00 | 12055 NW Sunningdale Dr, Portland, OR 97229 |
| cruz, gerardo | $16.75 | 923 james st apt 10, syracuse, ny 13203 |
| cruz, max | $63.41 | 11416 albers st #108, north hollywood, CA 91601 |
| Cualoping, Lawrence | $36.19 | 1919 Alameda de las Pulgas Unit #80, San Mateo, CA 94403 |
| Cudak, Paull | $15.07 | POB 324 46 Doric Ave, West Dennis, MA 02670 |
| CULLEN, WILLIAM | $2,315.55 | 106 Mountainside Drive, Stanardsville, VA 22973 |
| Culligan, Kerry | $83.78 | 8100 Hwy 98 West Apt 801, Pensacola, FL 32506 |
| Culver, Hunt | $15,856.80 | 475 Greenview Rd, Merritt Island, FL 32952 |

| Claim Holder (Last Name, First Name) | General Unsecured Claim Amount | Distribution Address |
|---|---|---|
| Cummins, Chris | $5.43 | 310 Avocet Loop, Colorado Springs, CO 80921 |
| Currier, Matthew | $10.50 | 13 Joyce Heard Ave, Salem, NH 03079 |
| Curry, Marcus | $169.62 | 8106 MLK Jr Highway, Lanham, MD 20706 |
| Curry, Tia | $26,822.06 | PO Box 587, Darrington, WA 98241 |
| Curry III, Ozie | $110.36 | 6423 W. Ocotillo Rd apt, A, AZ 85301 |
| Curtis, Bryon | $6,404.53 | 64218 C.R.15, Goshen, IN 46526 |
| Curtis, Scott | $14.76 | 1 GAULT RD UNIT 14, WEST WAREHAM, MA 02576 |
| Cushing, John | $3,769.64 | 82 Blossom Lane, Valatie, NY 12184 |
| Cushman, Nathan | $0.13 | 369 MacEwen Dr, Osprey, FL 34229 |
| Cutillas, Jessica | $29.52 | 401 Bull Creek Pkwy Unit 6, Cedar Park, TX 78613 |
| Cyphers, Christopher | $42.21 | 261 West 112Street Apt 2C, New York, NY 10026 |
| Cypull, John | $193.42 | 22560 Deirdre sq apt 200, Ashburn, VA 20148 |
| Czerewin, Julian | $0.49 | 67-87 Booth Street Apt 1A, Forest Hills, NY 11375 |
| Czerwinski, Douglas | $46,972.04 | 132 Saint Croix Avenue, Cocoa Beach, FL 32931 |
| Da Cunha, Mark | $9,780.38 | 40 Clinton St #5G, Brooklyn, NY 11201 |
| Dabbs, Barry | $96.94 | 7419 Ridgecrest Court Road, Vestavia, AL 35242 |
| Dabbs, C Barry | $668.65 | 429 South Third Street, Gadsden, AL 36901 |
| Dabney, Teresa | $295.20 | 5845 Clover Lane, Walbridge, OH 43465 |
| Dacorsi, Claude | $88.44 | 12965 SE Meadehill Ave, Happy Valley, OR 97086 |
| Dahl, David | $7,989.72 | 1905 Highland Hills Ct, Apex, NC 27502 |
| dakak, william | $0.01 | PO box 190694, miami, FL 33119 |
| Dalbey, Noel | $16.81 | 2633 S Bridger Dr, Billings, MT 59102 |
| Dallas, James | $3,271.61 | 1406 Bellaire Blvd., Alvin, TX 77511 |
| Dalling, Norman | $660.90 | Address Unknown |
| Dalzell, Vic | $57.64 | 5790 Fredonia Rd., Dunlap, TN 37327 |
| Dame, David | $4,110.84 | 311 Fescue Drive, Mount Juliet, TN 37122 |
| Damiani, sofia | $0.60 | #6 cartwe/braxton building, clusters at washinton, turnersville, NJ 08012 |
| damiano, james | $11.29 | 104 w highland av, langhorne, PA 19047 |
| Damker, Helen | $9,932.40 | 407 Beverly LN, Leander, TX 78641 |
| Damodaram, Satish | $5.15 | 2610 Weddington Ridge NE, Marietta, GA 30068 |
| Dangelo, Travis | $369.00 | 408 Main St Apt #1, Chapmanville, WV 25508 |
| Dangoor, Kevin | $18.85 | 3667 Barry Knoll Drive, Ann Arbor, MI 48108 |
| Daniel, Jim | $959.68 | 13705 topper circle, san antonio, TX 78233 |
| daniel, jim | $5.49 | 13705 topper circle, san antonio, TX 78233 |
| Daniel, Tomy | $295.20 | 468 4th street, Elmont, NY 11003 |
| Daniels, Shawn | $3,653.03 | 7527 W 144th Place, Overland Park, KS 66223 |
| danos, dino | $1,799.88 | 3895 Grove Ave, Gurnee, IL 60031 |
| dant, eric | $8.03 | 2033 methow st, wenatchee, WA 98801 |
| Dao, Su | $1,378.30 | 955 hills cir, pagosa springs, CO 81147 |
| Dappen, Richard | $9.33 | 9840 Mill Ct., Monticello, MN 55362 |
| Darby, Clint | $304.80 | 101 Dogwood Ter, Huntersville, NC 28078 |
| D'Arcangelis, James | $10.60 | 870 Dahoon Circle, Venice, FL 34293 |
| Darche, Paul | $4,112.46 | 7870 Olentangy River Rd. suite 108, Columbus, OH 43235 |
| Dare, Cecil | $31.67 | 411 N. 6th St. PMB #3899, Emery, SD 57332 |
| Darlak, Andrew | $17,956.20 | 370 Forest Pl, Forest Grove, OR 97116 |
| Datar, Yogesh | $220.72 | 1143 Thicket Ct., Apt E, Columbus, IN 47201 |
| Date, Ronnie | $324.11 | 2262 Liliha St, Honolulu, HI 96817 |
| Daugherty, Francis | $1.00 | 1917 S. Post Rd., Anderson, IN 46012 |
| Daugherty, Michael | $35.64 | 315 Benham Lane, Springville, IN 47462 |
| Davenport, Don | $16.65 | 11326 Maplewood Lane N., Champlin, MN 55316 |
| Davenport, Marvin | $1,929.86 | 2700 Trinity Bend Circle Apartment # 521, Arlington, TX 76006 |

| Claim Holder (Last Name, First Name) | General Unsecured Claim Amount | Distribution Address |
|---|---|---|
| Davenport, Tyler | $1,055.34 | 500 Essex E Dr., Las Vegas, NV 89107 |
| Davidheiser, Joseph | $22.31 | 2420 Hampden Blvd, Reading, PA 19604 |
| Davidov, Mela | $12,775.55 | 36089 N. Springbrook LnGurnee, IL 60031 |
| Davidson, Eddie | $667.41 | 368 McCaslin Blvd, Louisville, CO 80027 |
| Davidson, Erik | $23.80 | 804 McKinsey Pl, Moberly, MO 65270 |
| Davidson, Kevin | $567.29 | 482 Shenandoah Valley Dr., Front Royal, VA 22630-6033 |
| Davidson, Patrick | $16,554.00 | 3508 Henrietta Hartford Rd, Mount Pleasant, SC 29466 |
| Daviet, Mike | $17.97 | 6116 W 15th St, Greeley, CO 80634 |
| Davis, Areta | $12.83 | PO Box 4, Summertown, TN 38483 |
| Davis, Chris | $147.60 | 1216 SW Cambridge, Topeka, KS 66604 |
| davis, Deborh | $5.41 | 1087 corl ridge, eagle point, OR 97524 |
| Davis, Dwayne | $331.76 | 5610 Orchid Ave, Mentor, OH 44060 |
| Davis, James | $1,103.60 | 3312 N.University Dr. Ste. J, Nacogdoches, TX 75965 |
| davis, james | $14.99 | 1213 ashland, channelview, TX 77530 |
| Davis, Jerry | $9.67 | 2331 Ellerbe dr, Kannapolis, NC 28083 |
| Davis, Jerry | $21.40 | 1214 County Road 392, Crossville, AL 35962 |
| Davis, Joseph | $0.30 | 227 S. Benton Street, Palatine, IL 60067 |
| Davis, Paul | $0.10 | 15725 E Palisades Blvd, Fountain Hills, AZ 85268 |
| Davis, Richard | $179.66 | 1275 gator trl, West Palm Beach, FL 33409 |
| Davis, Ryan | $14.57 | 965 Frank Cook Rd, Cochran, GA 31014 |
| Davis, Wesley | $5.15 | 268 Ridge Road, Cheraw, SC 29520 |
| Day, Gerald | $7.84 | 798 Lake Dr., Benton, KY 42025 |
| Day, James | $43.21 | 1706 NW 112th Street, Vancouver, WA 98685 |
| Day, Stephen | $126.68 | 208 SE 339th. AVE., Washougal, WA 98671 |
| de la Rosa, Christopher | $7,558.36 | 924 Monticello Drive, Burlington, IA 52601 |
| De Roma, Julius | $56,654.06 | 4133 Dupont Ave. So, Minneapolis, MN 55409 |
| DEAMICIS M.D., RICHARD | $22.35 | 4 COURTHOUSE LANE SUITE 9, CHELMSFORD, MA 01824 |
| Dean, Chad | $2,639.03 | 915 E. Adams St., O'Neill, NE 68763 |
| Dean Jr, Lester | $5.00 | PSC 3 BOX 693, APO, AP 96266 |
| Dean Jr, Lester | $15.00 | PSC 94 BOX 1835, APO, AE 09824 |
| Deards, Dustin | $29.52 | 6876 Yeager Ave 208, Fort Benning, GA 31905 |
| Decerbo, Michael | $631.83 | 12 Birchwood Drive, Bedford, MA 01730 |
| Decker, Douglas | $6.45 | 104 Huntshire Trace, Warner Robins, GA 31088 |
| Deering, Joseph | $295.20 | rr3 box20aa, Goodwater, AL 35072 |
| Defore, Anthony | $114,676.93 | c/o Joel Zwemer, Dean Mead 1903 S. 25th St. #200, Ft. Pierce, FL 34947 |
| DeFrank, Peter | $150.01 | 6074 walker rd, Deerfield, NY 13502 |
| Degler, David | $6,992.00 | 26492 Hoffman Rd., Defiance, OH 43512 |
| dehn, kendall | $7,289.20 | w4057 hwy C, montello, WI 53949 |
| Dehos, Brian | $275.90 | 8549 Ingram, Sparta, MI 49345 |
| Dehuysser, Marie Luce | $4,414.40 | 4800 Pinetree Drive Apt 105, Miami Beach, FL 33140 |
| Deines, Steven | $59.04 | 8424 Tanglewood St., Highlands Ranch, CO 80126 |
| DeLack, Kristen | $0.10 | 10631 Inwood Drive, Houston, TX 77042 |
| Delamora, Efren | $59.04 | P.O. Box 6506, Rockford, IL 61125 |
| Delaney, Peter | $1,547.70 | 9383 Capron Road, Lee Center, NY 13363 |
| DelaRosa, Mark | $131.36 | 1861 S. Carriage Lane, Chandler, AZ 85248 |
| Delater, Douglas | $0.02 | PO Box 221, Port Salerno, FL 34992 |
| Delinocci, John | $2.55 | 2646 Porchside PL SE, Atlanta, GA 30316 |
| Delk, Gladden | $28.70 | 8186 Delisle Fourman Rd., Arcanum, OH 45304 |
| delk, kristin | $1.69 | 7153 wellbaum rd, brookville, OH 45309 |

| Claim Holder (Last Name, First Name) | General Unsecured Claim Amount | Distribution Address |
|---|---|---|
| Dellenback, Paul | $47,930.31 | 1763 N. 18th St., Laramie, WY 82072 |
| DeLoach, Donald | $5.29 | 10 Trepagnier Dr., Destrehan, LA 70047 |
| Delongchamp, Isaac | $22.67 | 1937 McIntyre, Ann Arbor, MI 48105 |
| Delrie, Timothy | $630.90 | 69 Melody Ln., Laurel, MS 39443 |
| DelVicario, David | $185.29 | 55 Midway Drive, Middlebury, CT 06762 |
| DeMatteo, Michael | $14,159.71 | 25 Hepburn Rd., Hamden, CT 06517 |
| Demmin, Rama | $147.40 | 1396 Coral Way, Carbondale, IL 62901 |
| Dempster, June | $77.14 | 3031 W. Rosewood Avenue, Spokane, WA 99208 |
| Deng, Chun-Tsan | $489.00 | 3505 Cay Dr., Carlsbad, CA 92010 |
| Deng, Xunzhi | $28.33 | 3548 Brewster Dr., PLANO, TX 75025 |
| DenHerder, Kerry | $2.42 | 26840 223rd LN SE, Maple Valley, WA 98038 |
| Denicola, Louis | $35.03 | 459 N. Gilbert Rd Ste A-208, Gilbert, AZ 85234 |
| Dennard, Michael | $5.95 | 1800 Haskett Ave., Salina, KS 67401 |
| Dennard, Nancy | $5.95 | 1800 haskett ave, salina, KS 67401 |
| Dennis, Edward | $3,394.80 | Box 263, Allegany, NY 14706 |
| Dennis, Nancy | $13,088.72 | 14 N Jefferson St, Staunton, VA 24401 |
| Dennis Sr, Anthony | $0.12 | 4405 Greenleaf Cir, Atlanta, GA 30331 |
| Dennison, Bonnie | $110.71 | 4300 Camwood Terrace, Beverly Hills, FL 34465 |
| Denniston, Philip | $1,641.04 | 2500 Bartons Bluff Ct, Austin, TX 78746 |
| Denstedt, Bryan | $13.76 | 6232 Novak st, Las Vegas, NV 89115 |
| Depeppe, Andrew | $6.32 | 1625 old plains road, pennsburg, PA 18073 |
| Derbigny, Rodney | $1,548.40 | PO Box 16303, Sugar Land, TX 77496-6303 |
| Derhodes, Luke | $18.15 | 128 Center St., Struthers, OH 44471 |
| Desai, Dhiren | $2,663.88 | 439 Oak Stand Path, Chesterfield, MO 63005 |
| Desai, Hardik | $1,474.00 | 249 larkspur Ln, Hatfield, PA 19440 |
| Desai, Keyur | $453.14 | N161 W20726 Kami Ln., Jackson, WI 53037 |
| Desai, Rakshit | $94.58 | 1834 WINDSONG DR APT 201, SCHAUMBURG, IL 60194 |
| Desantis, Francis | $41,740.95 | 8261 Denwood dr  Apt. 8, Sterling Heights, MI 48312 |
| Deshler, David | $13.81 | 93 Woodmill Drive, Bangor, PA 18013 |
| Desmet, Michael | $4,802.30 | 3522 East Point Ct, Shelby Township, MI 48316 |
| Detmering, Timothy | $9,955.65 | 2700 Fenwood Rd, Houston, TX 77005 |
| Detter, Lloyd | $10.93 | 135 Lobster Ln., Clinton, TN 37716 |
| Deutsch, Dennis | $4.26 | 1501 goldrush rs 23, bullhead city, az 86442 |
| Dev, Roger | $58.26 | 728 Eastdale Dr, Ft Collins, CO 80524 |
| Devine, Thomas | $0.12 | 127 Black Forest Ln, Blairsville, GA 30512 |
| DeVoe, John | $401.50 | 17 Cedarbrook Road, Ardmore, PA 19003 |
| DeVoll, Gene | $13.75 | 6705 SW CR 2400, Wortham, TX 76693 |
| Devries, Dean | $4,997.12 | 2417 Dick St, Niles, MI 49120 |
| dhanabalan, brindha | $1.42 | 122 thorne st 1st floor, jersey city, NJ 07307 |
| Dhanabalan, Enian | $295.20 | 1683 Paseo del Cajon, Pleasanton, CA 94566 |
| dhulipalla, Prabhakara | $0.45 | 649 s henderson rd Apt A610, king of prussia, PA 19406 |
| Diachun, Peter | $0.18 | 840 Page Avenue, Lewiston, NY 14092 |
| Dial, Ollie | $656.57 | 3631 56th St, Lubbock, TX 79413 |
| DIAZ, JUAN | $29.52 | 211 N. OLIVE, SANTA PAULA, CA 93060 |
| Dibrell, Michael | $1.00 | 16611 Crested Butte St, San Antonio, TX 78247 |
| Dick, Michael | $18.02 | 1308 La Salida Way, Leesburg, FL 34748-8207 |
| Dickerson, Gregory | $26,879.55 | PO Box 5076, Canton GA 30114 |
| Dickerson, Joshua | $67.12 | 1433 Saluda River Drive, West Columbia, SC 29169 |
| Dickerson Jr, George | $14.76 | 1277 Surrey Hts, Westland, MI 48186 |
| Dickey, Matthew | $16.16 | 3103 Willow Cv, Round Rock, TX 78664 |
| Diefenbach, Andrew | $885.60 | P.O. BOX 792 7912 Pine Blvd, PINE VALLEY, CA 91962 |
| Diehl, Edward | $19.83 | 800 Glenn Drive, Euless, TX 76039 |

| Claim Holder (Last Name, First Name) | General Unsecured Claim Amount | Distribution Address |
|---|---|---|
| Diener, Ashley | $3,114.60 | 2638 Sarah Street, Franklin Park, IL 60131 |
| Diener, Daniel | $73,882.84 | 2638 sarah st, franklin park, IL 60131 |
| Diep, Thanh | $42.10 | 2800 NE 184th Ave, Vancouver, WA 98682 |
| Diestel, Craig | $26,745.39 | PO Box 3325, Hayward, CA. 94540-3325 |
| Dietrich, Carl | $4.24 | 139 Wilderness Road, Hampton, VA 23669 |
| Dietrich, David | $6.80 | 139 Wilderness Road, Hampton, VA 23669 |
| Dietrich, Hans | $18.00 | 139 Wilderness Road, Hampton, VA 23669 |
| Dietz, Dale | $328,443.43 | 329 HARRISONVILLE RD, MULLICA HILL, NJ 08062 |
| digiovanni, richard | $1.97 | 609 carriage hill rd, melbourne, FL 32940 |
| DiJulio, Nick | $1,107.00 | 2020 Saddlebrook St, Hollister, CA 95023-7062 |
| Dillard, Mike | $90.00 | 2204 Westover Rd, Austin, TX 78703 |
| Dilly, Bradley | $0.04 | 1953 Murphytown Rd, Davisville, WV 26142 |
| DiLorenzo, Michael | $1.10 | 42400 Garfield Rd, Clinton Township, MI 48038 |
| DiLoreto, Rinaldo | $498.09 | 5908 Brassie Ct, Elkton, FL 32033 |
| DiLuca, Joseph | $0.01 | 96 Grant Ave, East Rockaway, NY 11518 |
| DiMaio, Robert | $9.67 | 726 Franklin Street, West Reading, PA 19611 |
| Dimmitt, David | $1,033.20 | 505 Sugar Maple Lane, Freeland, PA 18224 |
| DiMuro, Andrew | $177.12 | 26622 Torreypines Dr., Newhall, CA 91321-2237 |
| DiNicola, Garrett | $14.76 | 226 Thornridge Dr, Thorndale, PA 19372 |
| Diniz, Tony | $44.28 | 1621 Longview Street, Wichita Falls, TX 76306 |
| Dinsmore, Alton | $153,818.40 | 3516 Pine Crest Dr, Gainesville, GA 30501 |
| DiPaola, Peter | $0.55 | P.O. Box 1984, Lake Placid, NY 12946 |
| Disbrow, Rob | $32.29 | 5961 Shelby Court, Eldersburg, MD 21784 |
| DiTucci, Louis | $147.60 | p.o.box 82816, fairbanks, AK 99708 |
| Ditz, Jason | $877.03 | 2247 N. Clinton St., Saginaw, MI 48602 |
| Dixon, William | $30.51 | 11742 Loretto Woods Court, Jacksonville, FL 32223 |
| dizenzo, frederick | $6,921.76 | 809 flora ct, galloway, NJ 08205 |
| Doak, Kimberly | $1.00 | 910 Eastcrest Drive, Greentown, IN 46936 |
| Dobkin, Darren | $4,768.64 | 10412 Gainsborough Road, Potomac, MD 20854 |
| Dodson, Tommy | $31.20 | PO Box 4101, Oak Ridge, TN 37831 |
| Doherty, Mike | $21.77 | 14051 North Point Ct, Pine Grove, CA 95665 |
| Doland, Barbara | $35.00 | 220 Morning Dew Lane, Mount Holly, NC 28120 |
| Dolinski, Paula | $119.55 | 9672 Belfry Court, Centerville, OH 45458 |
| Domingue, Shane | $15,873.64 | 908 Shawnee Shore Rd., Hemphill, TX 75948 |
| Donahue, Jim | $1,282.83 | 732 Crown Industrial Court, Ste. A, Chesterfield, MO 63005 |
| Donahue, Laura | $15,828.95 | 601 Rosebury Circle, McKinney, TX 75071 |
| Donapati, Rakesh Kumar | $2.80 | 505 N Tyler Rd #1516, wichita, KS 67212 |
| Donegan, Marty | $17.93 | 1404 Hwy 48 South, Dickson, TN 37055 |
| Donnel, Katherine | $1,948.00 | 7918 Donegal Lane, Springfield, VA 22153 |
| Donnelly, Matt | $1,048.40 | PO Box 35, Gallatin Gateway, MT 59730 |
| Donofrio, Donald | $1.49 | 40 Main Street, Queensbury, NY 12804 |
| Donohoo, Van | $15,823.17 | 19 N. Nicholson Circle, Savannah, GA 31419 |
| Donovan, Daniel | $2,971.19 | 115 Diebold Road, Mckees Rocks, PA 15136 |
| Donovan, Gale | $6,142.25 | 175 East 62nd Street 8A, New York, NY 10065 |
| Donovan, James | $66.49 | 101 Post Road, Enfield, CT 06082 |
| DONOVAN, NEIL | $0.39 | 513 HIGHLAND TOWNE LANE, WARRENTON, VA 20186 |
| Donovan Corkin, Doreen | $11,036.00 | 61 Cliff Rd, Weston, MA 02493 |
| Dooley, Brent | $14.81 | 6086 Hillview Circle, San Angelo, TX 76905 |
| Doolin, Lon | $15.97 | 2716 NW 55th Terrace, Oklahoma City, OK 73112 |

| Claim Holder (Last Name, First Name) | General Unsecured Claim Amount | Distribution Address |
|---|---|---|
| Doraswamy, Vivekananda | $71.59 | 123 BELLIS CT, BRIDGEWATER, NJ 08807 |
| Dorr, Martin | $275.90 | 307 W POINSETTA, TOLEDO, OH 43612 |
| Dorroh, Frederick | $870.84 | 1820 Hollingsworth Drive, Ardmore, OK 73401 |
| Dorschner, Janice | $10,001.39 | 5387 Herdland Lane, Midland, VA 22728 |
| Dorzweiler, Jeremy | $3,424.20 | 110 W Grant St. Apt. 9F, Minneapolis, MN 55403 |
| Dotson, Scott | $5.88 | 10303 Yellow Pine Drive, Vienna, VA 22182 |
| Doty, Daniel | $240.33 | 64 Endicott Ave #2, Somerville, MA 02144 |
| Doty, Michael | $1.08 | 176-A N. Frances St, Sunnyvale, CA 94086 |
| Doucette, Joshua | $0.37 | 6916 Columbia CT., Everett, WA 98203 |
| Doucette, Ron | $97,078.04 | POST OFFICE BOX 291, COMO, CO 80432 |
| Doucette Sod, Colleen | $14,346.80 | 1041 Troy St., Aurora, CO 80011 |
| Dougherty, Mary | $4.24 | 475 Shunpike Road, Chatham, NJ 07928 |
| Doughman, Craig | $885.60 | 2280 Hills Miller Rd., Delaware, OH 43015 |
| Douglas, Perry | $18.86 | 7561 Roosevelt Ave, Lemon Grove, CA 91945 |
| Douwes, Chris | $14.10 | 43686 OLD TROON COURT, INDIO, CA 92201 |
| Dowd, Kenneth | $1,118.69 | 4503 East Yates Road, Bensalem, PA 19020 |
| Dowley, Allen | $393.68 | 6128 E. Candor St., Lakewood, CA 90713 |
| Dowling, Brian | $34.56 | 9024 Clove Ct, Easton, MD 21601 |
| Downer, James | $662.58 | 15796 DREAM CATCHER, PINCKNEY, MI 48169 |
| Downer, Timothy | $3.74 | 1636 Orange Daisy Pl., Henderson, NV 89012 |
| Downs, Charles | $22.41 | 9850 Jansen Cir. NE, Otsego, MN 55362 |
| Doyle, Rosalie | $34.73 | PO Box 152062, Austin, TX 78715 |
| Dozortsev, Dmitri | $23.94 | 858 Shillington, Katy, TX 77450 |
| Dragotto, Paul | $2.20 | 2605 GATE AVE. APT.C, REDONDO BEACH, CA 90278 |
| Drake, Brian | $32,539.64 | 14461 156th Ave NE, Woodinville, WA 98072 |
| DRAKE, JOEL | $3.00 | 509 FIVE LAKES DRIVE, SULPHUR, OK 73086 |
| Drapeau, Robert | $12.00 | 730 Dunhill Drive, Buffalo Grove, IL 60089 |
| Draper, Dennis | $225.17 | 4430 W. Crabtree Court, Peoria, IL 61604 |
| Drayer, Chad | $140.47 | 6052 W. Rocking Circle St., Tucson, AZ 85713 |
| Drazner, Joel | $2,240.48 | 2141 S Bentley Ave #101, Los Angeles, CA 90025 |
| Dreps, Josh | $100.00 | 1382 NW Elwha St #1, Oak Harbor, WA 98277 |
| Drew, Doug | $28.71 | 5501 Southfield Rd S, Pinson, AL 35126 |
| Drew, Michael | $23.88 | 429 Diedrich Drive P.O. Box 316, Carver, MN 55315 |
| Drexler, Alejandro | $963.78 | 3608 S 2nd Street, Austin, TX 78704 |
| drinkard, daniel | $3.81 | 5581 clearlake dr, hickory, NC 28601 |
| Driscoll, Donald | $3,161.73 | 2001 Oxbow Cr., anchorage, AK 99516 |
| Droke, Bill | $7,109.05 | 13765 Lakeside Terrace Dr, Houston, TX 77044 |
| Drolet, John | $29.52 | 206 Underwood Dr, Mount Holly, NC 28120 |
| Drotar, Michael | $73.80 | 35 Pease Road, Manalapan, NJ 07726 |
| Drouin, Michael | $1,092.97 | 4074 Yaeger Rd, Saint Louis, MO 63129 |
| DRUMM, MATTHEW | $0.04 | 9 PEACE VALLEY RD, TOWACO, NJ 07082 |
| Drummond, David | $5,780.40 | 1915 Englewood Dr SE, Grand Rapids, MI 49506 |
| Du Plessis, willem | $170.25 | 6960 NW 68th Manor, Parkland, FL 33067 |
| DUA, ROOMA | $0.40 | 27 MEYER AVE, YONKERS, NY 10704 |
| Duban, Landon | $9.46 | 2635 Girard Ave S. Apt. #102, Minneapolis, MN 55408 |
| DuBois, Christine | $8.79 | 788 Apple Valley Rd, Lyons, CO 80540 |
| DuBois, Paul | $0.01 | PO Box 1398, N. Eastham, ma 02651 |
| Dubose, Zachary | $149.85 | 68 Columbia Ave, Lynchburg, VA 24503 |
| DuBow, Nicholas | $15.69 | 23515 E. Silsby Rd., Beachwood, OH 44122 |
| DuChamp, Philip | $2,213.48 | 1900 N. Auburn St., Speedway, IN 46224 |

| Claim Holder (Last Name, First Name) | General Unsecured Claim Amount | Distribution Address |
|---|---|---|
| Duckworth, Tony | $14.51 | 35 Camden Hills, montgomery, TX 77356 |
| Ducote III, Ceyork | $18,516.25 | 1219 Mackenzie St., San Angelo, TX 76901 |
| Dudley, James | $1,694.72 | 213 Belle Aire Ct., Champlin MN, 55316 |
| Dudley, Logan | $73.06 | 16359 Shady View Ln, Los Gatos, CA 95032 |
| Duff, Marcus | $3,405.70 | PO Box 102, Kingston, NJ 08528 |
| Duford, James | $0.03 | 6917 Chester Drive Apt C, Madison, WI 53719 |
| Duggirala, Anantha Rama | $264.34 | 17024 Silver Pine Rd, San Diego, CA 92127-2828 |
| Dukes, Michael | $365.28 | 3401 Flite Acres Rd, Wimberley, TX 78676 |
| Dulin, Terence | $101.64 | 100 Conklin Street, Farmingdale, NY 11735 |
| Dulworth, Daniel | $147.40 | 11149 Via Temprano, San Diego, CA 92124 |
| DuMond, Jason | $280.44 | 250 Chesapeake Ave, Prince Frederick, MD 20678 |
| Dunaway, Jr., John | $10.00 | 3500 Holingsworth, Williamsburg, VA 23188 |
| Dunbar, David | $54.85 | 479 Hwy 746, Washington, LA 70589 |
| Duncan, Mark | $2,524.49 | 900 S. McDowell St, Charlotte, NC 28204 |
| Duncan, Tim | $14.28 | 307 Deerfield Circle , Warner Robins, GA 31088 |
| dunham, richard | $516.60 | rr 1   box 112, kane, IL 62054 |
| Dunlap, Luke | $1.25 | 871 Providence Rd., Somerset, KY 42501 |
| Dunn, C David | $27,369.25 | 9581 W. Old Mill Dr., Boise, ID 83709 |
| Dunn, Kenny | $147.60 | P.O. Box 30952, Salt Lake City, UT 84130 |
| Dunn, Marc | $6,798.46 | 2228 Carmel, Carrollton, TX 75006 |
| dunn, michael | $37.71 | PO 50383, amarillo, TX 79159 |
| Duong, Johnathan | $368.60 | 658 Still Hill Road, Hamden, CT 06518 |
| Duong, Johnathan | $25,335.32 | 100 Burke Street, Hamden, CT 06514 |
| duran, mario | $59.04 | 1786 mesa dr, eagle pass, TX 78852 |
| Durden, Garry | $35.00 | 6760 chips drive, grand ridge, FL 32442 |
| Durfee, Andrew | $9.18 | 1202 D St Rear, Belmar, NJ 07719 |
| Durfee, Edward | $15,559.06 | 215 Livingston St, Northvale, NJ 07647 |
| Durfee, Michelle | $472.32 | 215 Livingston St, Northvale, NJ 07647 |
| durham, James | $8,078.24 | 2121 N. Post Rd., Arcadia, OK 73003 |
| durkee, brad | $1,655.40 | 224 e highwood, beaverton, MI 48612 |
| Dusin, Corey | $20.00 | 305 D St, Washington, KS 66968 |
| Duske, Mark | $42.44 | 3741 NW 95th TER APT 1505, Sunrise, FL 33351 |
| Dust, Thomas | $10.13 | 24 Cleveland Road, Columbia, NJ 07832 |
| Dutt, Shiv | $1,945.55 | 1116 Brisbane Woods Way, Cary, NC 27518 |
| Dwyer, III, Lawrence | $423.26 | 15658 NE 100th Way , Redmond, WA 98052 |
| Dziekonski, Stanley | $6.07 | 9 Azalea way, Hamilton Sq., NJ 08690 |
| Dzyndra, George | $44.98 | 4305 Wesley Ln, North Port, FL 34287 |
| earley, ron | $30.21 | 121 de shaw trail, pocahontas, AR 72455 |
| Earsley, Verne | $6,324.96 | 16426 paseo de rocha dr., hacienda heights, CA 91745 |
| Easley, Nayda | $855.59 | 88 Main St, Bern, ID 83220-5210 |
| Easterling, Kenneth | $1,579.54 | 10803 Ryan Trails Dr., Houston, TX 77065 |
| eastland, fred | $111.85 | 171 briar creek road, whitesboro, TX 76273 |
| Eastvedt, Daniel | $336.27 | 1826 E. 38th Loop, Vancouver, WA 98663 |
| Ebenezer, Victor | $5,000.00 | 9 Digital Dr Unit 107, Nashua, NH 03062 |
| Ebrahim, Riyaz | $0.18 | 134 SHADOWHILL CIR, SAN RAMON, CA 94583 |
| Echols, Billy | $0.40 | 17204 W 84th St S, Sapulpa, OK 74066 |
| Eckman, Matthew | $32.09 | 3877 Hartland Hills Drive, Hartland, MI 48353 |
| Edge, David | $5,229.00 | 8212 Siringo Pass, Austin, TX 78749 |
| edgington, mike | $222.26 | 2873 w placita paciente, tucson, AZ 85742 |
| Edmark, Harvey | $16,499.62 | 7611 NE 296th Way, Battle Ground, WA 98604 |
| EDSON, RANDALL | $11.23 | 2207 Red Bridge Ter, Kansas City, MO 64131 |

| Claim Holder (Last Name, First Name) | General Unsecured Claim Amount | Distribution Address |
|---|---|---|
| Edson, William | $7,370.00 | 624 Exmoor Road, Kenilworth, IL 60043 |
| Edward, Wilmore | $147.60 | 348 NE Lazy cir., Lawton, OK 73501 |
| Edwards, Don | $40.00 | 413 Hugh Jones Rd PO Box 367, Sunbright, TN 37872 |
| Edwards, James | $9,160.32 | P.O. Box 251, Lafayette, CO 80026 |
| Edwards, Jeremy | $895.50 | 272 N Dithridge St, Pittsburgh, PA 15213 |
| Edwards, Joshua | $35.23 | 219 Cedar Creek Dr, Princeton, TX 75407 |
| Edwards, Lance | $71.06 | 15 E. Putnam Ave., Greenwich, CT 06830 |
| Edwards, Michael | $703.94 | 8 weldon lane, willingboro, NJ 08046 |
| Edwards, Shelley | $24.80 | 219 Cedar Creek Dr., Princeton, TX 75407 |
| Edwards, Stephanie | $74.82 | 809 Parkplace Ridge, Princeton, TX 75407 |
| Edwards, Travis | $75.00 | Address Unknown |
| Eggleston, Terry | $5,769.99 | 14 Apricot St, Oak View, CA 93022 |
| Ego, Julie | $0.41 | 6069 Comey Avenue, Los Angeles, CA 90034 |
| Eich Jr, Robert | $359.88 | 212 W Center St, White Oak, TX 75693-1204 |
| Eisenbraun, Tony | $110.36 | 200 Wilmington Circle, Clovis, NM 88101 |
| Eisendorf, Andrew | $6,621.60 | 100 Bayview Dr., Apt. 1919, Sunny Isles Beach, FL 33160 |
| Eissler, Elgin | $516.60 | 205 Beacon Light Road, Renfrew, PA 16053 |
| Ejgird, Marc | $1,112.01 | 106 Pinetree drive, for mill, SC 29715 |
| Ekambaram, Muthu Elango | $88.30 | 34441 Gove Ter., Fremont, CA 94555 |
| Ekstrom, Robert | $1,229.00 | Address Unknown |
| Elder, jonathan | $14.48 | 270 Bel Air dr. Apt #32, Vacaville, CA 95687 |
| Eldridge, Buck | $4,056.93 | 1623 S. Marwalk Dr., Joplin, MO 64801 |
| Eley, David | $0.84 | 490 Rosemont, Galesburg, MI 49053 |
| elisei, ana | $25.00 | 1423 onondaga place, fremont, CA 94539 |
| Elkin, Jule | $136.29 | 430 Jewell Boone Rd, Pelion, SC 29123 |
| Ellington, Dennis | $19.15 | 18305 Reed Parks Rd., Jonestown, TX 78645 |
| ellis, forrest | $0.64 | 4931 Steiner Rd, Sterling, OH 44276 |
| Ellis, Kevin | $972.84 | 887 Birds Mill SE, Marietta, GA 30067 |
| Ellis, Kimberly | $50.03 | 117 Harry Bell Rd, Fort Leavenworth, KS 66027 |
| Ellis, Paul | $33.76 | 290 Charlie Ragland Rd., Magnolia, KY 42757 |
| Ellis, Terry | $3.81 | 2226 NW Military, San Antonio, TX 78213 |
| Ellison, Earl | $208.57 | 3534 Grove Ave, Berwyn, IL 60402 |
| Elluru, Nagendra | $0.82 | 215 Yorktown Ct, Malvern, PA 19355 |
| Elson, John | $17,299.88 | 9516 Allande Rd NE, Albuquerque, NM 87109 |
| Ely, Joshua | $29.48 | 46 Luke Dr., Pasadena, MD 21122 |
| Elzamek, Maissa | $37.48 | 221 68th Street, Brooklyn, NY 11220 |
| Embry, Jake | $3,674.19 | 2105 Lake Ridge Way , Franklin, TN 37069 |
| Emery, David | $29,119.14 | 7932 Shady Oaks Dr, North Richland Hills, TX 76182 |
| emmer, jeff | $0.67 | PO box 5085, columbia, SC 29250 |
| Emslie, David | $310.00 | 2532 S College ave, fort collins, CO 80525 |
| enaganti, sunil | $11,036.00 | 741 E EL CAMINO REAL APT 223 223, SUNNYVALE, CA 94087 |
| Enders, Joseph | $3.59 | P.O.Box 1252, Globe, AZ 85502 |
| Endicott, Gary | $221.85 | 20401 W 88th St, Lenexa, KS 66220 |
| Enfield, William E. | $70.48 | 661 summerville rd., kingsport, tn 37663 |
| Eng, Billie | $11,028.86 | 21188 East 111th place south, BROKEN ARROW, OK 74014 |
| Eng, Eugene | $4,705.52 | 21188 East 111th place south, Broken Arrow, OK 74014 |
| Eng, Peter | $362.98 | 2321 Woodlands Dr., Tyler, TX 75703 |
| Engblom, Dennis | $3,828.60 | 3312 Azalea Blossom Dr, Austin, TX 78748 |
| Engle, Tom | $29.52 | 5525 South 400 West, Washington Terrace, UT 84405 |
| Engman, Rudolph | $422.14 | 330 S. Benton St., Palatine, IL 60067 |

| Claim Holder (Last Name, First Name) | General Unsecured Claim Amount | Distribution Address |
|---|---|---|
| Ensminger, Martha | $16,560.56 | 1595 Herrington Rd., Lawrenceville, GA 30043 |
| Epperly, David | $26.92 | 9423 East 117th Street South, Bixby, OK 74008 |
| erb, lance | $7.01 | 302 kasson rd, camillus, NY 13031 |
| Erickson, Michael | $110.36 | 1169 121st Ave, New Richmond, WI 54017 |
| Ernst, C | $955.19 | 615 Joans Quadrangle Rd., Front Royal, VA 22630 |
| Ertmer, Randolph | $0.02 | 4625 PIP LN, Oshkosh, WI 54904 |
| Erway, Tim | $3,131.40 | 70 River Trail, Palm Coast, FL 32137 |
| escalante, alvaro | $45.21 | 220 Virginia Ave, Vidalia, LA 71373 |
| escott, sabu-ra | $425.70 | p.o. box 1560, bisbee, AZ 85603 |
| Espaillat, Robert | $49.99 | 33 Grand View Terrace, Chester, NY 10918 |
| Espinosa, Alfred | $4.94 | 1010 W. MacArthur Blvd. #77, Santa Ana, CA 92707 |
| Espinoza, Denis | $10,465.40 | 110 Adams Ave, Ladson, SC 29456 |
| espinoza, Gabriela | $4.49 | 9109 Broad oak ave, bakersfield, CA 93311 |
| Esson, Cory | $7.65 | 246 Susan Constant Dr, Newport News, VA 23608 |
| Estes, Mark | $147.60 | 2013 W Campbell rd #226, Garland, TX 75044 |
| Etherton, Eric | $105.53 | 187 Horizon Drive, Tiverton, RI 02878 |
| ETOP, FLORENCE | $44.28 | 205 N. BENJAMIN HOWELL STREET, WILLIAMSBURG, VA 23188 |
| Etringer, Michael | $15,820.80 | PO Box 627, Huntsville, UT 84317 |
| Ette, Praveen | $14,346.80 | 1208 Lafite Ln., Southlake, TX 76092 |
| Etzel, Berrie | $2,948.00 | 4936 Skull Creek Road, Fayetteville, TX 78940 |
| Eure, Bobby | $418.78 | 455 Browns Bridge Road, Purvis, MS 39475 |
| Evangelista, Bisked | $1,930.94 | 2120 Marymount Arch, Virginia Beach, VA 23464 |
| Evangelisti, John | $122.72 | 16 Anita Lane, Wichita Falls, TX 76306 |
| Evans, Chris | $147.60 | 3882 Mahinahina St, Lahaina, HI 96761 |
| Evans, Jess | $11,036.00 | 900 N Stuart St Apt 2009, Arlington, VA 22203 |
| evans, Keith | $633.30 | 1070 E. Regent Dr, Gilbert, AZ 85298 |
| evans, madeleine | $2,207.20 | 518 ilikahi st, lahaina, HI 96761 |
| Evans, Mark | $1,476.00 | 1804 N Dixie Hwy C, West Palm Beach, FL 33407 |
| Evans, Nathan | $260.48 | P.O. Box 537, Osage Beach, MO 65065 |
| Evans, Parker | $0.40 | 8904 124th Way North, Seminole, FL 33772 |
| Evans, Robert | $304.04 | 172 Wilderness Rd, Rustburg, VA 24588 |
| Evans, Wynne | $14.76 | US 1 South , St. Augustine, FL 32086 |
| Evans Jr, Lawrence | $4,221.36 | 11801 Juniper Hills Rd, Littlerock, CA 93543 |
| Everding, Timothy | $3.88 | 418 Tarbutton Rd, Ruston, LA 71270 |
| Everson, John | $40.29 | 310 Lincoln Drive, Ocean, NJ 07712 |
| Evock, James | $768.20 | 16380 SW 12th Ter, Ocala, FL 34473 |
| Ewaldt, Lawrence | $4.07 | 3611 S Saint Lucie Dr, Casselberry, FL 32707 |
| Ewing, David | $6.01 | 136 Hidden Meadows, Kissee Mills, MO 65680 |
| Exantus, John | $738.00 | 2 Sunnyside Dr 5J, Yonkers, NY 10705 |
| Fabisak, John | $19.52 | 18 Auclair Rd., Middleton, NH 03887 |
| fackenthall, aleph | $1,655.40 | 6104 284th St NW, Stanwood, WA 98292 |
| Fahrenbacher, Ronald & Dorothea | $2,093.70 | 21009 9th Street, Kansasville, WI 53139-9634 |
| Failing, Paul | $0.67 | 1226 Shoecraft Rd, Webster, NY 14580 |
| Fairfield, Eli | $2,505.80 | 1400 Chestnut Ave, Manhattan Beach, CA 90266 |
| Fairfield, Luke | $1,271.68 | 3089 c clairemont dr #251, san diego, CA 92117 |
| Fairfield, Robert | $1.44 | 3711 Baker St, San Diego, CA 92117 |
| faison, john | $3.48 | 346 cortland ave, syracuse, NY 13202 |
| Fakhoury, Basel | $3,488.15 | 1620 Liatris Ln, Raleigh, NC 27613 |
| Falcon, Tiernan | $3.20 | 14031 N 72nd Ln, Peoria, AZ 85381 |
| Falcone, Matthew | $2.50 | 31 America St., Prov., RI 02903 |

| Claim Holder (Last Name, First Name) | General Unsecured Claim Amount | Distribution Address |
|---|---|---|
| Falwell, Adam | $4.60 | 10 Primrose Way Apartment #8307, Haverhill, MA 01830 |
| FARABEE, JAMES | $148.83 | P.O. BOX 2255 , MILLS, WY 82644 |
| FariasCorza, Jesus | $14.76 | 9903 Paramount Blvd. #328, Downey, CA 90240 |
| Farkas, Yehuda | $841.34 | 480 harold street Side Apartment, Staten Island, NY 10314 |
| Farmarco, Russell | $516.60 | 809 Garfield Ave, South Pasadena, CA 91030 |
| Farnham, Philip | $70.00 | 6565 Clearfield Ct, Loveland, OH 45140 |
| Farnham, Robert | $50.18 | 1720 S Pea Ridge Rd, Temple, TX 76502 |
| FARR, JOSHUA | $0.65 | P.O. Box 512, Milan, OH 44846 |
| Farrelly, Peter | $1,680.36 | 4833 N Mississippi Ave., Portland, OR 97217 |
| farris, michael | $0.19 | 25264 e 1850 rd, dennison, IL 62423 |
| Farrow, Jon | $93.45 | 6806 Old Waco Lane, Temple, TX 76502 |
| Farrugia, Jaime | $295.20 | 4218 Shoal Creek Drive, Greensboro, NC 27410 |
| Fascett, Ernest | $5,812.55 | 1300 Crystal Dr., Apt. 302, Arlington, VA 22202-3208 |
| Faulkner, Josef | $96.62 | 222 Newlake Dr, Boynton Beach, FL 33426 |
| Fava, Donald | $551.84 | 51 Hiering Ave Apt A5 Door Code 908, Seaside Heights, NJ 08751 |
| FEDERLINE, BRUCE | $3.27 | 21400 NW. 3RD ST., PEMBROKE PINES, FL 33029 |
| Feet, John | $662.16 | PO BOX 6390, Fredericksburg, VA 22403 |
| feigofsky, jay | $9.94 | 110 Hopi Court, Pocono Lake, PA 18347 |
| Feldis, John | $40.53 | 221 Marmona Dr, Menlo Park, CA 94025 |
| Feldman, Ross | $0.60 | 304 Cedarbrook Ct, Austin, TX 78753 |
| Feliciano, Juan | $0.01 | 187 Dahlia Village Circle, Orlando, FL 32807 |
| Felsted, Erik | $96,157.08 | 1932 S 4800 E, Heber City, UT 84032 |
| Felt, Walter | $25.38 | 17948 Swans Creek Lane, Dumfries, VA 22026 |
| Femenella, Marc | $1,103.60 | 20-50 36th Street Basement, Astoria, NY 11105 |
| Fender, Timothy | $59.04 | 1720 Princess Dr., Longmont, CO 80501 |
| Ferdnandez, Carlos | $1.33 | 340 S LEMON AVE # 3061, Walnut, CA 91789 |
| Ferguson, Brandon | $18.85 | 6547 SE Pickett Rd, Saint Joseph, MO 64507 |
| Ferguson, Daniel | $29.52 | 1900 E. Sheridan Bridge Lane, Olathe, KS 66062 |
| Ferguson, Rod | $3.22 | 734 Russell Ave, Winthrop Harbor, IL 60096 |
| fernandes, william | $3,310.80 | 1608 valencia, Placentia, CA 92870 |
| fernandez, jean | $15.91 | 437 lands end, Fayetteville, NC 28314 |
| Ferreira, Henrique | $7.60 | 8550 Costa Verde Blvd, #5225, San Diego, CA 92122 |
| Ferreyra, Homero | $2,030.11 | P.O. Box 409, Harrison, NY 10528 |
| Feuling, Lee | $2,233.11 | 1028 Almeria Ave, Coral Gables, FL 33034 |
| Fick, Julie | $28,486.00 | 1536 S.E. Holyrood Lane, Port St. Lucie, FL 34952 |
| fideler, brian | $2,207.20 | 505 s. sutton lk. blvd, jordan, MN 55352 |
| Fields, Brian | $0.03 | 1816 River Overlook Loop, Van Buren, AR 72956 |
| Fignar, Mark | $1,948.00 | 720 East Gorham Street Apt 203, Madison, WI 53703 |
| Figor, Scott | $471.64 | 3306 E Helena Dr., Phoenix, AZ 85032 |
| Fikes, Patrick | $7.05 | 2720 Dan Street, Augusta, GA 30909 |
| Filipchyk, Petr | $533.66 | 2525 O'Neal Lane Apt 1003, Baton Rouge, LA 70816 |
| Filippelli, Vincent | $6,955.38 | 7376 Sunnydale Road, Niagara Falls, NY 14304-1335 |
| Fimbres, Edmund | $90.83 | 13625 Mar Vista St. Apt. 7, Whittier, CA 90602-2391 |
| Finelt, Natalie | $14,451.00 | 19 Thoroughbred Dr., Holland, PA 18966 |
| Fink, Roger | $233.31 | 5133 Southern Hills Lane, Las Vegas, NV 89113 |
| Finkelstein, Jerry | $2,948.00 | 5214 Birdwood, Houston, TX 77096 |
| Finn, A Daniel | $545.38 | 101 Woodridge Dr., McDonald, PA 15057 |
| Finn, Jonathan | $442.20 | 4021 McGinnis Ferry Rd. Apt 932, Suwanee, GA 30024 |
| finn, robert | $147.60 | 3742 Winding Way, tyler, TX 75707 |
| Fiore, James | $5,518.00 | 3041 Coleridge Dr., Los Alamitos, CA 90720 |
| Fiorillo, Linda | $13.73 | 23209 60th Ct S, Kent, WA 98032 |

| Claim Holder (Last Name, First Name) | General Unsecured Claim Amount | Distribution Address |
|---|---|---|
| Fischer, Preston | $328.36 | 791 Hwy 77 N Suite 501C-256, Waxahachie, TX 75165 |
| Fischer, Robert | $179.76 | Address Unknown |
| FISHEL, GEORGE | $1.40 | 24 BUTTONWOOD PLACE, SWEDESBORO, NJ 08085 |
| Fisher, Graham | $3.82 | 5820 Lower York Road P O Box 301, Lahaska, PA 18931 |
| Fisher, Robert | $5.00 | 2400 Palm Ridge Road, Sanibel, FL 33957 |
| Fisher, Stanley | $1,474.00 | 59 Newton Drive, Durham, NC 27707 |
| Fisk, Edith | $9,740.73 | 1667 Sagebrush Drive, Elko, NV 89801 |
| Fitch, George | $157.26 | 2381 Pierpont Blvd, Ventura, CA 93001 |
| Fitch, John | $288.88 | PO Box 1356, Pine Valley, CA 91962 |
| Fitch, Osa | $72.95 | 39378 Sunnyside Rd., Clements, MD 20624 |
| Fite, Holly | $14.76 | 2962 shrider rd, colorado springs, CO 80920 |
| Fitzpatrick, Dennis | $54.00 | 1540 S Lake George Drive , Mishawaka, IN 46545 |
| Fix, David | $3.00 | 12153 W. Darkwood Dr., Star, ID 83669 |
| Fix, Douglas | $1,913.45 | 810 NW 18th Street, Oklahoma City, OK 73106 |
| Fizz, Roderick | $0.60 | 3 Shady Hollow Lane, Shillington, PA 19607 |
| Fizznoglia, Daniel | $1,476.00 | 211 Still River Rd., Apt #3, Harvard, MA 01451 |
| Flaherty, John W. or Marilyn | $7,377.37 | 1503 ESSEX DR, PORTER, IN 46304 |
| Flanary, Jonathan | $1.00 | 8040 37th Avenue North, Saint Petersburg, FL 33710 |
| Flasdick, Stephen | $149.01 | 25317 Winter Ln, South Riding, VA 20152 |
| Flaten, Christian | $12.53 | 607 - 5th Ave South, Virginia, MN 55792 |
| Fleck, Richard | $13,416.08 | 13075 S. Blaney Rd, Peyton, CO 80831 |
| FLEISCHER, MARK | $1.01 | 500 BOULDER LAKE DRIVE, OXFORD, MI 48371 |
| FLEMING, ROGER | $28.01 | 17213 194TH AVE. S.E., RENTON, WA 98058 |
| Fletcher, Bradford | $2.99 | 2422 Hungary Road, Richmond, VA 23228 |
| Fletcher, Brandon | $10.55 | 131 W. Wood Hill Dr. 2 yrs., Nags Head, NC 27959 |
| fletcher, linda | $1,623.60 | 1189 Dyer Lake Rd, traverse City, MI 49684 |
| fletcher, william | $90.10 | 131 olgia lane, johnson city, TN 37604 |
| Fletcher, William | $15,223.52 | 10102 Harvestyme Lane, Edmond, OK 73025 |
| Flett, John | $628.82 | 1536 Jasmine Court, Davis, CA 95618 |
| Flinn, Nathan | $1,160.87 | 10871 Penneyrail Place, Manassas, VA 20112 |
| Flor, Lawrence | $33.19 | 120 Fair Ave, Middlebourne, WV 26149 |
| Florence, Daniel | $0.27 | 2805 Cambria Court, Cumming, GA 30041 |
| Florence, Daniel | $73.80 | 9080 Ivyshaw Landing, Gainesville, GA 30506 |
| Flores, Cesar | $590.40 | 8205 Micron Dr. Apt 804, San Antonio, TX 78251 |
| Flores, Florito | $738.72 | 3795 Brighton Way, Reno, NV 89509 |
| Floyd, James | $1.51 | 508 Mark Green Ct., Spring Hill, TN 37174 |
| Flynn, Phoebe | $51,590.00 | 4505 Harden Blvd, Lakeland, FL 33813 |
| Flynn, Tim | $840.18 | 13519 Havershire, Houston, TX 77079 |
| Foley, Adam | $2.62 | 100 Colonial Dr Apt 15, Ipswich, MA 01938 |
| Foley, Betty | $47.46 | 760 New Hope Rd, Stuart, VA 24171 |
| folgore, louis | $9.32 | 4 fallow way, monroe township, NJ 08831 |
| Follansbee III, John | $810.52 | Address Unknown |
| Foltice, Bryan | $10.59 | 3410 Viceroy Ct. , Edgewater, MD 21037 |
| Foltz, Joshua | $2,177.64 | 4900 Solara Circle APT 1033, Sanford, FL 32771 |
| Folz, Mathew | $469.38 | 2210 S. Grace St #311, Lombard, IL 60148 |
| Fonseca, Art | $24,819.48 | 17140 Los Robles Circle, Fountain Valley, CA 92708 |
| Fonseca, Christina | $2,952.00 | 17140 Los Robles Circle, Fountain Valley, CA 92708 |
| Fonseca, Lorenzo | $114.40 | 1328 ryan ln, royal palm beach, FL 33411 |
| Fontaine, Will | $5,203.22 | 5217 Robinson Park Road, Moscow, ID 83843 |
| Ford, Joey | $2,022.12 | 517 Valarie Ln, Midlothian, TX 76065 |
| Fordyce, John | $103.68 | 7844 old rte 56, indiana, PA 15701 |

| Claim Holder (Last Name, First Name) | General Unsecured Claim Amount | Distribution Address |
|---|---|---|
| Foreman, Thomas | $97.40 | 13662 Choisser Ln, Lakeside, CA 92040 |
| Forlenza, Michael | $5.22 | 79 Woodland Road, Bloomfield, NJ 07003 |
| Forster, William | $3,170.33 | 847 Jordanville Rd., Ilion, NY 13357 |
| Forsyth, Ronald | $72,582.71 | PO Box 720042, Pinon Hills, CA 92372 |
| Forsyth, Sheila | $7,441.33 | PO Box 720042, Pinon Hills, CA 92372 |
| Forsyth, Thomas | $5,324.30 | 2604 SE 14th Ave, Portland, OR 97202 |
| Fosgate, Roger | $88.44 | 265 Winners Circle #8, Naples, FL 34112 |
| Foster, Brent | $19.78 | 2706 Whittle Way, Midland, TX 79707 |
| Foster, Dale | $383.76 | 3160 Shady Side Drive, Sherwood, AR 72120 |
| FOSTER, DAN | $28.50 | BOX 31, NAUBINWAY, MI 49762 |
| Foster, John | $57.18 | 1007 E. Bloomington st., Iowa City, IA 52245 |
| Foster, Keith | $0.66 | 2640 Creekstone Circle, Maryville, TN 37804 |
| Foster, Richard | $1,416.06 | 351 Grandview Drive, Kodak, TN 37764 |
| FOSTER, STEPHEN | $292.55 | 273 SE 9th St, Bend, OR 97702 |
| Fotheringham, Chad | $57.85 | 38 via timon, san clemente, CA 92673 |
| fouraker, rhett | $40.00 | p.o. box 207, bryceville, FL 32009 |
| Fournier, Kevin | $30.00 | 6684 E. Cactus Wren Rd, Paradise Valley, AZ 85253 |
| Foust, Thomas | $143.71 | 13118 Burdette Cir, Omaha, NE 68164 |
| Fowler, Timothy | $0.10 | 917 N 13th St Lot 46, Salina, KS 67401 |
| fox, jerry | $29.52 | 826 s.r. 131 #110, milford, OH 45150 |
| Fox, Joseph | $31.36 | 516 Main Street, Childs, PA 18407 |
| Fox, Kevin | $22,072.00 | 2904 W.112 St., Leawood, KS 66211 |
| Fox, Mark | $5,982.25 | 100 4th Avenue South, Unit 324, Saint Petersburg, FL 33701 |
| Fraino, Anthony | $13.20 | 849 E. Stanley Blvd. #292, Livermore, CA 94550 |
| FRANEK, MATTHEW | $608.14 | 7784 Pecan Creek Rd, Fredericksburg, TX 78624 |
| Frank, Charles | $95,772.02 | 206 Longs Peak Ave., Longmont, CO 80501 |
| Frank, Gary | $2,585.53 | 4425 Chaffin Road, McKinleyville, CA 95519 |
| Frank, Robert | $25.00 | 4437 East Jude Lane, Gilbert, AZ 85298 |
| Franklin, Andrea | $105.53 | PO Box 1678, San Andreas, CA 95249 |
| Franklin, Samieh | $295.20 | 203 Pearl Street, Paterson, NJ 07501 |
| Frankowski, David | $168.24 | 5140 W Meadow St. , Homosassa, FL 34446 |
| Franzmeier, Joseph | $1.55 | 1670 Fernwood st apt 3, Saint Paul, MN 55108 |
| Frazer, Brandon | $29.52 | 2300 Schultz St. TH2, Portage, WI 53901 |
| Frazier, James | $84.91 | Address Unknown |
| Frazier, William | $442.20 | 623 Comet St Apt A, Jacksonville, FL 32205 |
| Freda, James | $1,874.52 | 89-41 221st Street, Queens Village, NY 11427-2507 |
| Frederick, Kelly | $15.21 | PO BOX 13595, Sacramento, CA 95853 |
| Freeman, Eric | $147.60 | 503 4th St E, South Point, OH 45680 |
| Freeman, Jack | $368.50 | 201 Wyndhurst Dr, Lynchburg, VA 24502 |
| Freeman, Phyllis | $0.02 | P. O. Box 384, McComb, MS 39649 |
| FREER, NEIL | $2,438.12 | 28 AVENIDA LAS NUBES, SANTA FE, NM 87508 |
| Frega, Christine | $8,294.69 | 4685 Orion Ave. Apt. 12, Sherman Oaks, CA 91403 |
| Frega, Nick | $97.38 | 7838 Nita Ave., Canoga Park, CA 91304 |
| Freire, Luis | $147.61 | 3900 n sacramento, chicago, IL 60618 |
| French, Claire | $10.46 | 905 N. LBJ Dr., San Marcos, TX 78666 |
| French, Jo Anne | $2,669.30 | 103 Beach Avenue, Altamonte Springs, FL 32701 |
| Freshour, Donald | $210.78 | 550 Plemmons Place, Marion, NC 28752 |
| Frey, John | $415.23 | 441 Wendy Way, Franklin, PA 16323 |
| Frey, William | $1.73 | P.O. Box 71 444 Main Street, Oley, PA 19547 |
| Frick, Jerry | $4.61 | 751 N Bolingbrook Dr Link 5, Bolingbrook, IL 60440 |
| Fricke, Jason | $38,691.92 | 3211 Bronco Ct, Manvel, TX 77578 |

| Claim Holder (Last Name, First Name) | General Unsecured Claim Amount | Distribution Address |
|---|---|---|
| Friday, Bret | $103.33 | 4518 Tesla Park Dr. Apt. 302, Wilmington, NC 28412 |
| frieden, matthew | $14.76 | 2609 french dr., decatur, IL 62521 |
| Friend, Jed | $97.40 | 9614 Summer Drive, Frisco, TX 75035 |
| Friesner, Gregory | $0.56 | 3909 S. Southeastern Avenue, Sioux Falls, SD 57103 |
| Frievalt, Andy | $20,700.55 | 14010 Meadowshire Dr., New Berlin, WI 53151 |
| Frievalt, Sharon | $2,066.40 | 3340 Rodney La, Racine, WI 53406 |
| Frisby, John | $79.22 | P O Box 1000, Mission, TX 78573 |
| Fritz, Arno | $4,171.43 | 6140 Stoneridge Mall Rd., Ste. 100 Buxton Consulting, Pleasanton, CA 94588 |
| Fritz, Jonathan | $207.33 | 1614 Lynndale Rd, Madison, WI 53711 |
| Froetscher, Steve | $7.20 | 210 F St, Chula Vista, CA 91910 |
| Fry, wesley | $2,401.20 | Address Unknown |
| Fugal, Russel | $29.52 | 337 Thomas Dr, Idaho Falls, ID 83402 |
| fUGATT, William | $26.68 | 431 Glenhill Drive, Chattanooga, TN 37415 |
| Fugo, Richard | $375.23 | 100 West Fornance St, norristown, PA 19401 |
| Fultz, J Chris | $0.60 | 401 Holland Lane, #1325, Alexandria, VA 22314 |
| Fung, Ronald | $485.18 | 1575 Tenaka Place Apt 5W, Sunnyvale, CA 94087 |
| Funk, Richard | $79.46 | 107 W Prospect Ave, Langhorne, PA 19047 |
| Funtall, Christopher | $73.80 | 270 East Douglas Avenue, El Cajon, CA 92020 |
| Futter, Martin | $0.30 | PO Box 838, Springtown, TX 76082 |
| Gabriel, Daniel | $110.36 | 95-222 Loea Place, Mililani, HI 96789 |
| Gabriel, John | $738.00 | 651 Secretariat Dr, Boiling Springs, SC 29316 |
| Gabrieleva, Natalia | $1,103.60 | 10 Hillcrest Rd, Waltham, MA 02451 |
| Gaffrey, Matt | $2,729.78 | 110 E Oak st. #11, Beresford, SD 57004 |
| Gagne, Michael | $4.37 | 11445 Archer Circle, Monrovia, MD 21770 |
| Gahlsdorf, Rien | $2,774.02 | 38 Hawthorne Dr Apt E111, Bedford, NH 03110 |
| Gaikwad, Raghu | $8,828.80 | 2714 West Willow Lake Dr. Apt 302, Peoria, IL 61614 |
| Gaines, Travis | $0.90 | 8703 River Park Rd, St. Augustine, FL 32092 |
| Gale, Michael | $7,911.15 | 7501 Poudre River Road, Greeley, CO 80634 |
| Galehouse, Daniel | $25,776.14 | 15764 Galehouse Rd., Doylestown, OH 44230 |
| Galerneau, Andrew | $15.84 | 5457 Creel St Unit 4, Graceville, FL 32440 |
| Gallagher, David | $29.52 | 39 Marion Street, Boston, MA 02138 |
| Gallaway, Scott | $14.76 | 135 Stagecoach Drive, Red Oak, TX 75154 |
| Galloway, Marc | $59.04 | 163 E Grant Ave, Roselle Park, NJ 07204 |
| Galloway, Robert | $3,023.91 | 419 NE Wild Rose Ct, Lees Summit, MO 64064 |
| Galotra, Preeti | $0.20 | 3132 Mckinley Drive, Santa Clara, CA 95051 |
| Galperin, Stephen | $6.00 | 2 Meadowbrook LN, Litchfield, NH 03052 |
| Galvin, Matthew | $318.50 | CMR 420 Box 2683, APO, AE 09063 |
| Gamber, Kenneth | $33.76 | 6030 sw 58 ct, Davie, FL 33314 |
| Gamble, Andrew | $1,384.00 | 804 Waverly St, Houston, TX 77007 |
| Gamble, Janice | $0.05 | 24330 Rushmore Ranch Rd, Keystone, SD 57751 |
| Gambuti, Stephen | $2,553.48 | 281 Dunkerhook Rd, Paramus, NJ 07652 |
| Gamsen, Michael | $0.05 | 8670 SW 16 ct, pembroke pines, FL 33025 |
| Ganapathy, Ashwin | $12.64 | 11404 Galleria Dr, Tampa, FL 33618 |
| Gande, Sampath | $11,036.00 | Address Unknown |
| Gandhi, Prashant | $7,096.15 | 231 W Grant Ave, Edison, NJ 08820 |
| Gandullia, Jose | $5,396.00 | 5524 Deep Purple Way, San Jose, CA 95123 |
| Ganesan, Elango | $107.46 | 924 Sunnybrae Lane, Novato, CA 94947 |
| GANESAN, PALANI | $0.66 | 67 CHESTNUT AVE FL 2, JERSEY CITY, NJ 07306 |
| Ganesan, Sridevi | $0.14 | 400 W Rand Rd Apt A103, Arlington Heights, IL 60004 |
| Ganeshan, Abirami | $19,864.80 | 16175 Colchester Palms Dr, Tampa, FL 33647 |
| Ganzer, Dennis | $15.95 | 5240 US 221 N. Lot 100, Union Mills, NC 28167 |

| Claim Holder (Last Name, First Name) | General Unsecured Claim Amount | Distribution Address |
|---|---|---|
| Garapaty, Lalitha | $1,103.60 | 11520 crossington road, Alpharetta, GA 30005 |
| GARBAR, VADIM | $14.10 | 20665 N CLARICE AVE, LINCOLNSHIRE, IL 60069 |
| garbe, robert | $0.19 | 204 schoolhouse rd, old saybrook, CT 06475 |
| Garber-Wilburn, Lisa | $1,500.00 | 15203 Arabian Way, Montverde, FL 34756 |
| Garcia, Alfonso | $0.39 | P.O. Box 1895, Magdalena, NM 87825 |
| GARCIA, christopher | $0.93 | 27746 130th street, woodward, IA 50276 |
| Garcia, Juan | $295.20 | 5092 academy rd, Concord, CA 94521 |
| Garcia, Moises | $50.00 | 1719 N Ohio P.O. Box 8057, Roswell, NM 88201 |
| Garg, Anup | $13.86 | 1912 Hyannis Ct Apt 103, McLean, VA 22102 |
| Garg, Deepak | $0.06 | 6208 Les dorsen ln, Alexandria, VA 22315 |
| GARNER, GARY | $64.26 | 8492 VALLEYVIEW RD, MACEDONIA, OH 44056 |
| Garnock, Andrew | $97.62 | 188 Shepherd Ln, Roslyn Heights, NY 11577 |
| Garrett, Franklin | $295.20 | P. O, Box 1398, Brawley, CA 92227 |
| Garrett, Stephen | $147.60 | 117 W Linn, Norman, OK 73069 |
| Garvin, David | $293.19 | 810 Hillyfield Ln., Devore Heights, CA 92407 |
| Garzee, Gavin | $10,428.81 | 15 Dorman Ave, San Francisco, CA 94124 |
| Gascho, James | $1,476.00 | 3803 Orchard Dr, Midland, MI 48640 |
| Gaston, Brian | $250.45 | 44 Tank Street Box 128, Alverda, PA 15710 |
| Gaston, Robert | $6.44 | 44 tank street PO box 128, Alverda, PA 15710 |
| Gates, Lee | $17.03 | 931 Deerhurst Circle, Fort Collins, CO 80525 |
| Gatto, Matthew | $45.21 | 887 bethel church rd, jackson, NJ 08527 |
| Gatton, Byron | $290.12 | 3404 park ave. apt. 4, richmond, VA 23221 |
| Gaudet, Richard | $0.41 | 71506 North Harrison Street, Covington, LA 70433 |
| Gaughan, Andrew | $76.03 | 487 Deerfield Ave, Irvine, CA 92606 |
| Gaulke, Matt | $1,549.80 | 1403 Bluebird Drive, Oconomowoc, WI 53066 |
| Gauntt, Jim | $9,883.15 | PO Box 476, Hallsville, TX 75650 |
| Gautier, Pedro | $129.00 | PO Box 361039, San Juan, PR 00936 |
| Gavin, Terry | $316.10 | 59 Bradford ave, pittsburgh, PA 15205 |
| Gay, Bennett | $2,951.88 | 625 W HUMBOLDT st spc 71, BATTLE MOUNTAIN, NV 89820 |
| Gbur, Charles | $912.21 | 5705 MONCLOVA ROAD SUITE 201, MAUMEE, OH 43537 |
| Gearhard, James | $0.08 | 9001 28th Ave. NW, Seattle, WA 98117 |
| Geden, Steve | $10.00 | 4211 70th Street Circle East, Palmetto, FL 34221 |
| Gee, Robin | $176.88 | 482 Station Road, Lawrenceville, PA 16929 |
| Geer, Jack | $35.94 | 1116 Monroe Road, Port Angeles, WA 98362 |
| Gehres, Tom | $147.60 | 15705 N.E. 18th Street Apt G-1, Bellevue, WA 98008 |
| GEIGER, JAY | $8.58 | 811 AIRPORT NORTH OFFICE PARK, FORT WAYNE, IN 46825 |
| Geiger, Richard | $25.66 | 865 Carlisle Way #117, Sunnyvale, CA 94087 |
| Genovese, Charles | $5.13 | 502 79th Ave SE, Lake Stevens, WA 98258 |
| Gentile, Peter | $88.56 | 15 Schooner Court, Little Egg Harbor, NJ 08087 |
| Geoly, Michael | $691.25 | 17704 Marbury St,, Round Hill, VA 20141 |
| George, Abraham | $2,066.40 | 1826 Black Lake Blvd, Winter Garden, FL 34787 |
| George, Biju | $47,840.80 | 10 Yosemite Court, South Barrington, IL 60010 |
| George, Christopher | $1,798.28 | 139 Sundance Retreat Lane, New Market, VA 22844 |
| George, Glen | $14.76 | 502 Riverside Drive, New Braunfels, TX 78130 |
| Geraci, Dorothea | $29.52 | 164 rome avenue, Staten Island, NY 10304 |
| Gerald, Christopher | $118.14 | 1456 Baldwin court, Little River, SC 29566 |
| Gerardi, Julie | $147.60 | 208 Black Eagle Ave, Henderson, NV 89002 |
| Gerber, David | $4.04 | 2211 Hickory Lane, Pasadena, TX 77502 |
| Gerdes, Darrell | $2,565.95 | 1931 Crafton Blvd.,3rd Floor, Pittsburgh, PA 15205 |
| Geregach, Michael | $14.74 | 3025 Valley Lane Drive, North Royalton, OH 44133 |

| Claim Holder (Last Name, First Name) | General Unsecured Claim Amount | Distribution Address |
|---|---|---|
| gerring, joyce | $467.03 | 3204 kings ridge terrace, deltona, FL 32725 |
| Gerschutz, Raymond | $242.76 | 4589 Rd 12, Leipsic, OH 45856 |
| Gertken, Salvatore | $15.06 | 5 Thoroughbred Drive, Wright City, MO 63390 |
| GERVAIS, JOHN | $428.04 | 119 EAST CHATHAM STREET, BELLVILLE, TX 77418 |
| Getman, Anna | $440.73 | 3229 Richard Avenue, Louisville, KY 40206 |
| Getman, Thomas | $48.96 | 3229 Richard Avenue, Louisville, KY 40206 |
| Ghevandian, Sarhad | $44.28 | 1164 Allen Ave. #5, Glendale, CA 91201 |
| GHIOTTO, PAUL | $2,656.80 | 3673 NE SANDRA DR, JENSEN BEACH, FL 34957 |
| Giannini, Thomas | $3,287.78 | 3165 Earhart St. S, Salem, OR 97302 |
| Gibson, Charles | $3,737.01 | 7900 Hickory Hollow, Catlett, VA 20119 |
| Gibson, Ruth | $218.32 | 3947 Lakewood Avenue, White Bear Lake, MN 55110 |
| Gierman, Don | $28.93 | 1131 23rd Street, Manhattan Beach, CA 90266 |
| Gila, Joy | $1,948.00 | 445 17th Street Apartment 2, Brooklyn, NY 11215 |
| gilardi, james | $48.40 | 725 peach place, davis, CA 95616 |
| Gilbert, Donald | $3,312.35 | 2106 Woodruff Rd. Suite D, Greenville, SC 29607 |
| Gilbert, Marvin | $12,322.64 | 50 Hoonani St. #A, Kihei, HI 96753-9123 |
| Gilbert, Robert | $61.44 | 630 W 2nd Ave. Apt. #1, Chico, CA 95926 |
| Gildner, Mel | $22,072.00 | 2800 Cantrell Rd. Suite 105, Little Rock, AR 72202 |
| GILDONE, CHRISTOPHER | $0.50 | 8803 BRECKSVILLE RD #7-171, BRECKSVILLE, OH 44141 |
| Giles, Clinton | $1.03 | 407 Savannah Park Way, Panama City Beach, FL 32407 |
| Giles, David | $104,917.25 | 104 Woodhollow Dr, Bertram, TX 78605 |
| Gill, Anita | $6.71 | 12900 Lake Ave. #520, Lakewood, OH 44107 |
| gillella, praveen | $5,166.00 | 8730 leeland archer blvd, orlndo, FL 32836 |
| Gilleo, Christopher | $235.84 | 282 Hawkwoodrive, Valparaiso, IN 46385 |
| Gillespie, Stephen | $882.88 | 5 Shadow Lake Lane, Shamong, NJ 08088 |
| Gillett, Steven | $3.00 | 44442 Auberry Rd., Auberry, CA 93602 |
| Gillette, Derek | $1,222.65 | Address Unknown |
| Gillis, Daniel | $393.23 | 5978 Rustic Ridge Circle, Milton, FL 32570 |
| Gillis, Gregory | $369.00 | 903 N Division Street, Waunakee, WI 53597 |
| Gilllispie, Michael | $97.40 | 114 N Main St, Huntsville, MO 65259 |
| Gillum, John | $11.17 | PO Box 1095, Warrensburg, MO 64093 |
| girod, lewis | $0.47 | 32-g918 32 vassar st, cambridge, MA 02139 |
| Girouard, John | $1,997.97 | 118 north division rd, Silver lake, NH 03875 |
| Girton, Paul | $66,761.84 | 4514 Connecticut Ave NW, Apt. 108, Washington, DC 20008 |
| Giusti, Cara | $636.89 | 2045 Royal Fern Ct #12b, Reston, VA 20191 |
| givan, melody | $295.20 | 2615 SLEEPY HOLLOW RD, MONROE, GA 30655 |
| Gladden, Gary | $0.03 | 156 Gladden Ln., Gadsden, AL 35904 |
| Gladden, Joel | $7,842.40 | 5 Calais Ct., Little Rock, AR 72223 |
| Gladu, Brian | $73.80 | 484 W 1490 N #101, Logan, UT 84341 |
| Glasscock, William | $3.88 | 8101 Woodlake Ave., West Hills, CA 91304 |
| Glavin, Frederick | $86,229.32 | 2119 NW 135th Terrace, Gainesville, FL 32606 |
| Glencoe, Thomas | $20.60 | 251 Marina Village Rd., Benicia, CA 94510 |
| Glerum, Dennis | $19.52 | 1750 19 Mile Rd, Cedar Springs, MI 49319 |
| Gliha, John | $147.60 | P. O. Box 711, Lillian, AL 36549 |
| Glover, Jeannette | $12.84 | 1316 Madison st.nw, washington, DC 20011 |
| glusiec, walter | $22,403.43 | P.O. Box 158, montpelier, VA 23192 |
| Gocuay, Michele | $29.52 | 7911 41st Ave Apt #C305, Elmhurst, NY 11373 |
| Godfrey, David | $14.72 | 257 N Calderwood St #218, Alcoa, TN 37701 |
| Godin, Gene | $738.00 | 130 Barneson Ave #5, San Mateo, CA 94402 |
| Goebel, Werner | $7,790.10 | 116 Raymar Dr, Franklinville, NJ 08322 |
| Goeder, Nicholas | $12,527.05 | 2628 Tully, Toledo, OH 43614 |

| Claim Holder (Last Name, First Name) | General Unsecured Claim Amount | Distribution Address |
|---|---|---|
| Goff, Caleb | $147.60 | 3620 County Road H, Lac du Flambeau, WI 54538 |
| Goff, Wanda | $5.18 | 3671 Longleaf  Dr, Elm City, NC 27822 |
| Goforth, Robert | $11.18 | 2807 Arthur Minnis Rd, Hillsborough, NC 27278 |
| Gogas, Peter | $44.28 | 2906 Pierre Pl, College Station, TX 77845 |
| Goin, Jeffrey | $354.81 | P.O. Box 21, Silver City, NM 88062 |
| Goldman, Lee | $4.25 | 1408 Whitley Dr, Vienna, VA 22182 |
| Goldsborough, Joseph | $14.89 | 23250 Linden Court, Lexington Park, MD 20653 |
| Goldsmith, John | $1,761.15 | 154 Center St, Naples, FL 34108 |
| Goldstrohm Jr, Karl | $85.47 | 23940 Nicole Way, Yorba Linda, CA 92887 |
| Golem, John | $373.75 | 609 Asheton Way, Simpsonville, SC 29681 |
| Golla, Chakravarthy | $1,476.48 | 4208 Red Wolfe Rd, Denton, TX 76208 |
| Gollaway, Bobby | $2.27 | 21800 Town Center Plaza Unit 266A, Box 185, Sterling, VA 20164 |
| Gollaway, John | $10.98 | 3886 Scibilia Rd., Fairfax, VA 22033 |
| Gollaway, Judy | $29.49 | 3886 Scibilia Road, Fairfax, VA 22033 |
| Golseth, Thomas | $61.00 | 43 Country Club Drive, Danville, IL 61832 |
| GONUGUNTLA, GOPALA | $0.80 | 4700 Tribeca Ln Apt 1213, PLANO, TX 75024 |
| Gonzales, Abel | $199.21 | P.O. Box 695, Wallis, TX 77485 |
| gonzales, stephen | $603.00 | PO box 3842, San Luis Obispo, CA 93403 |
| Gonzalez, Aldo | $286.72 | Address Unknown |
| Gonzalez, Michael | $61.52 | 2028 Hunters Trail, Baton Rouge, LA 70816 |
| Gonzalez, Nancy | $88.56 | 220 Phoenetia Dr, Saint Augustine, FL 32086 |
| Goodman, James | $103.32 | 9353 Viscount Blvd. Apt. 2030, El Paso, TX 79925 |
| Goodman, Jeff | $15.00 | PO BOX 10531, Hilo, HI 96721 |
| Goodman, Ryan | $107.69 | 4701 Wayside Dr, Wimberley, TX 78676 |
| Goodrich, Paul | $1,748.57 | 900 29th ST SE Unit B11, Auburn, WA 98002 |
| Goodwin, Allen | $3,491.76 | 50710 IH-10 West, Comfort, TX 78013 |
| goodwyn, brad | $73.80 | 307fm 2261, shelbyville, TX 75973 |
| Goolsby, Horace | $423.31 | 3421 walton way, augusta, GA 30909 |
| Gopalakrishnan, Sivaraman | $5,518.00 | 5404 W Desert Hollow Dr, Phoenix, AZ 85083 |
| Gopalan, Prasanna | $1,534.57 | 7 Lena Road, Natick, MA 01760 |
| Goranov, Nikola | $12,047.26 | 13708 MAGNOLIA LAKE CT, FORT MYERS, FL 33907 |
| Gordon, Brian | $43.54 | 711 Main Street.  Apt. 603, Houston, TX 77002 |
| Gordon, Earl | $23,169.98 | 10825 S Via Salida, Yuma, AZ 85367-7210 |
| Gorentla Venkata, Manjunath | $0.50 | 2831 Japonica  Way Apt 1123, Knoxville, TN 37931 |
| Gorley, Jared | $1,281.94 | 326 Blueberry Drive, Scotts Valley, CA 95066 |
| Gosalia, Keyoor | $5,088.13 | 954 Tide Court, Carlsbad, CA 92011 |
| Goslinga, Chris | $16.08 | 22631 Pacific Coast Highway #266, MALIBU, CA 90265 |
| Gosper, Brian | $2,187.07 | 64 Picabo St., Danielson, CT 06239 |
| Gosper, Kirsten | $3,163.37 | 64 Picabo St., Danielson, CT 06239 |
| Goss, David | $265.68 | 1368 Saybrook Crossing, Thompsons Station, TN 37179 |
| goss, douglas | $5.55 | 7595 post road, north kingstown, RI 02852 |
| GOTTIMUKKALA, ROJA | $19.71 | 3475 DEERWOOD TER APT 201, FREMONT, CA 94536 |
| Gottschling, John | $405.23 | 10151 edgerton rd., north royalton, OH 44133 |
| Gotzh, David | $766.84 | 1015 Devonshire St, Hobart, IN 46342 |
| Gould, Carter | $0.04 | 319 W 18TH ST Apt 4I, US, NY 10011 |
| Gould, Carter | $44.28 | 319 W 18TH ST Apt 4I, US, NY 10011 |
| Gounder, Ramalingam | $5,518.00 | 5040 Inspiration Dr, Hilliard, OH 43026 |

| Claim Holder (Last Name, First Name) | General Unsecured Claim Amount | Distribution Address |
|---|---|---|
| Gourley, Jerome | $15.05 | 260 So. Ashcreek Dr., Toquerville, UT 84774 |
| Govindaram, Hari Krishna | $8,087.14 | 259 RIDGEFIELD DR, MIDDLETOWN, CT 06457 |
| Gowda, Ramakrishna | $32,055.60 | 533 Creek Pt, Mt. Juliet, TN 37122 |
| gozelanski, walter | $22,072.00 | 7237 baldwin ridge rd., warrenton, VA 20187 |
| Grace, William | $29.52 | 7 Greenheys Street Apt 2, Dorchester, MA 02121 |
| Graff, Prescilla | $35.54 | 1603 S. Highland Ave., Freeport, IL 61032 |
| GRAFT, JOSEPH | $29.21 | 4625 CROSSFIELD CIRCLE, LOUISVILLE, KY 40241 |
| Graham, Chris | $377.05 | 446 Walnut Street, Jackson, TN 38301 |
| Graham, Randy | $6,323.46 | P.O. BOX 835, PECOS, TX 79772 |
| Graif, Eyal | $1,474.00 | pobox 552 9075 westwood trail, oregon house, CA 95962 |
| Grande, Gustavo | $11.10 | 369 Village Drive, Frankfort, KY 40601 |
| Grandhi, chakkrapani | $0.71 | 2903 Plaza Drive, Woodbridge, NJ 07095 |
| Granskog, Karl | $922.21 | 31 Hunters Run, Oakdale, CT 06370 |
| Granskog, Karl | $5,360.62 | 31 Hunters Run, Oakdale, CT 06370 |
| Grasser, Patricia | $2,214.00 | 39 Laurie Blvd., Bethpage, NY 11714 |
| grasso, louis | $147.60 | 19 dingee road, south salem, NY 10590 |
| Gratzel, Christopher | $369.75 | 7 Millers Lane Extension, Warwick, NY 10990 |
| Grau, Chris | $0.79 | 1396 Mountain Creek Rd, Molena, GA 30258 |
| Graveline, Kurt | $147.60 | 35 beach Dr, Prospect, CT 06712 |
| graves, myron | $47,781.68 | 7 rocky hill rd, Assonet, MA 02702 |
| Gravis, John | $15.35 | 1309 Cedar Oaks Dr, Cedar Park, TX 78613 |
| Gravis, John | $4.74 | 1309 Cedar Oaks, Cedar Park, TX 78613-6719 |
| Gray, Brenda | $3.61 | 1675 Old Trail Rd, Etters, PA 17319 |
| Gray, Glen | $4,881.23 | 5612 Loblolly Place, Grant, FL 32949 |
| Gray, Jeremy | $7.04 | 10461 Mahogany Court , Rancho Cucamonga, CA 91737 |
| Gray, John | $48.64 | 18 Chestnut Point, Petal, MS 39465 |
| Gray, Richard | $204,993.77 | 7466 Old Post Road, Boulder, CO 80301 |
| Gray, Steven | $6.65 | 23 Spruce Street, Clifton Park, NY 12065 |
| Greblick, Julius | $441.40 | 9656 Troon Court, Lakeland, FL 33810 |
| Greco, Thomas | $14.92 | 10 Washington, Middletown, NY 10940 |
| green, berkeley | $21.67 | 2224 Laurel Pl, Newport Beach, ca 92663 |
| Green, Chris | $1,179.20 | 3134 mountain rd, front royal, VA 22630 |
| green, chris | $6.60 | 3134 mountain rd, front royal, VA 22630 |
| Green, Jeff | $29.52 | 8959 Hillview Rd, Morrison, CO 80465 |
| green, jeffrey | $88.56 | 4960 hwy 90 #199, milton, FL 32571 |
| Green, Marjorie | $95.42 | P.O. BOX 1011, Shallowater, TX 79363 |
| Green, Mathew | $3,683.20 | 2104 Shadowood Ct, Valparaiso, IN 46383 |
| Green, Mitchell | $3,489.21 | P.O. Box 630550, Simi Valley, CA 93063 |
| Green, Richard | $7,597.50 | 1 Hillside Lane, Huntington, NY 11743 |
| Green, Ward | $5,082.17 | 2045 White Lake Rd, Highland, MI 48356 |
| Green, William | $2,727.88 | 15 Green Drive, Brooklyn, CT 06234 |
| Greenberg, Daniel | $17.22 | 329 Vista Suerte, Newport Beach, CA 92660 |
| Greenberg, JORDAN | $1.15 | 9 vose ave  Apt 118, south orange, NJ 07079 |
| Greenberg, Jordan | $50,765.60 | 9 vose ave  Apt 118, south orange, NJ 07079 |
| Greenberg, Mathew | $4,398.00 | 1946 NW Overton St, Portalnd, OR 97209 |
| Greenblatt, Jon | $945.78 | 210 West 101st Street, New York, NY 10025 |
| Greene, Jason | $20.34 | 2223 Palmetto St., Clearwater, FL 33765 |
| Greene, Kirk | $7.43 | 1410 2nd ave n, Texas City, TX 77590 |
| Greenleaf, Clint | $11,539.95 | P.O. Box 92664, Austin, TX 78709-2664 |
| GREENLEY, Roger | $9.61 | 1601 Mt Rushmore Rd #3, Rapid City, SD 57701 |
| Greenwood, Joe | $41.95 | 7220 Blue Creek RD, Billings, MT 59101 |

| Claim Holder (Last Name, First Name) | General Unsecured Claim Amount | Distribution Address |
|---|---|---|
| Greer, Kerry | $29.52 | 217 Salt Grass Place, Melbourne Beach, FL 32951 |
| Greer, Raymond | $214.86 | 708 E. Grayson St., Mexia, TX 76667 |
| Greer, Sean | $6,319.07 | 4607 Somerset Way South, Carmel, IN 46033 |
| Gregg, Daniel | $1.74 | 1956 Lobdell Point Road, Washington Island, WI 54246 |
| gregg, jermaine | $222.20 | 309 mac dougal st apt 14e, brooklyn, NY 11233 |
| GREGG, JOHNNIE | $61.75 | p.o. box 99, Henryvile, PA 18332 |
| Gregie, Kenneth | $1,841.60 | 413 W. Saint Charles Rd., Villa Park, IL 60181 |
| Gress, John | $41.04 | 19550 Victory Chapel Rd, Noblesville, IN 46060 |
| Grey, Henry | $8.00 | 4732 Howard Avenue, Western Springs, IL 60558 |
| Grier, Wayne | $1,546.40 | 3552 Gladstone St, Sarasota, FL 34231 |
| GRIEVES, RICHARD | $4.58 | 15 ROUND HOUSE RD, BOURNE, MA 02532 |
| griffin, brett | $147.60 | 12900 westmoreland rd, huntersville, NC 28078 |
| Griffin, Michael | $3,844.56 | 19555 N. 59th AVE BLDG AGAVE, GLENDALE, AZ 85308 |
| Griffin, Shaun | $3.68 | 1126 Dominion Dr., Katy, TX 77450 |
| Griffith, David | $2.87 | 1867 Claude Parks Rd, Murrayville, GA 30564 |
| Griffiths, Donald | $315.51 | 10915 S.W. 41 Street, Miami, FL 33165 |
| Grigsby, Bradley | $2.92 | 18803 E Via Del Oro, Queen Creek, AZ 85142 |
| Grimm, Jason | $1,213.80 | 4650 E Carmen St, Phoenix, AZ 85044 |
| Grinaker, Carol | $4,428.00 | 2346 Rice Mill Ave., Katy, TX 77493 |
| Grisham, Jamie | $18,450.08 | P. O. Box 1695, Leander, TX 78646 |
| Griswold, David | $1,780.95 | 203 S. Orchard St. #7-D, Ormond Beach, FL 32174 |
| groff, marion | $118.08 | 1501 dove dr, garland, TX 75040 |
| GROH, Stephen | $19.86 | 4806 Sheri Lane, Crosby, TX 77532 |
| Groom, Stuart | $57,188.24 | 116 Retford Drive, Liverpool, NY 13088 |
| Grooms, Donna | $3,537.60 | P.O. Box 396, Suwannee, FL 32692 |
| Gros, Jonathan | $70.88 | 5815 van winkle lane, austin, TX 78739 |
| Grosserhode, Peter | $894.50 | 721 Pinnacle Heights Ln, Las Vegas, NV 89144 |
| Grumney, David | $0.45 | 3685 Updike rd., Centerburg, OH 43011 |
| GRUPA, LINDA | $15.02 | 42445 IVERSON DRIVE, WINONA, MN 55987 |
| Grushko, jack | $275.90 | 1281 fox chase, bloomfield, MI 48301 |
| Gryder, Jonas | $37.66 | 408 South Woods Road, Hillsborough, NJ 08844 |
| Guardino, Joseph | $8,063.52 | P.O. Box 1721, SAN JOSE, CA 95109 |
| Gubala, Edward | $53,009.91 | 9250 Hogan Road, Fenton, MI 48430 |
| Gubala, Laura | $4,675.61 | 9250 Hogan Road, Fenton, MI 48430 |
| Guerrieri, Gary | $2,615.81 | 99 Dolphin Lane, Freeport, TX 77541 |
| guichard, joseph | $9.93 | 10591 gibbs dr, oakdale, CA 95361 |
| Guilette, Rick | $6,685.67 | 1403 Monroe Street, Onalaska, WI 54650 |
| Guisar, Martin | $18.53 | 7690 SW 140th Ave, Beaverton, OR 97008 |
| Gula, Darrick | $88.56 | 1054 Chelsea Blvd, Oxford, MI 48371 |
| Guldenschuh, William & Claudia | $2.15 | 123 Northeast Dr., New Stanton, PA 15672 |
| Gum, Randel | $25,053.92 | 52 Juniper Dr, Bridgeport, WV 26330 |
| Gundarapu, Surendra | $5,518.00 | 1401 Carpenter Town Ln, Cary, NC 27519 |
| Gunderson, Edward | $73.80 | 7930 Saint Ives Rd APT 5C, Charleston, SC 29406 |
| Gunn, Herbert | $987.76 | 2150 Metropolitan Pkwy, Atlanta, GA 30315 |
| Gunter, James | $139.88 | 401 Oberlin Road #116, Raleigh, NC 27605 |
| gunther, frederick | $1.98 | 128 mountain view road, somers, ct 06071 |
| Guo, Hua | $8,268.37 | 206 Florence Ave, westfield, NJ 07090 |
| Gupta, Kshitiz | $13,980 | 153 Cold Spring Street Apt C5, New Haven, CT 06511 |
| Gupta, Rajan | $11,391.84 | 12499 Folsom Blvd, Apt. 257, Rancho Cordova, CA 95742-6438 |
| Gupta, Shiv | $0.05 | 7 Farrier Way, Plainville, MA 02762 |
| Gupta, Tamanna | $18.76 | 10300 Cypresswood Dr APT 2126, Houston, TX 77070 |

| Claim Holder (Last Name, First Name) | General Unsecured Claim Amount | Distribution Address |
|---|---|---|
| Gurung, Komal | $78.02 | 8606 Espanola Drive, Helotes, TX 78023 |
| Gurzynski, Andy Gurzynski | $500.00 | 471 N. Church St., Moorestown, NJ 08057-1158 |
| Gutch, Dean | $4.35 | 3565 Scotts Hill Loop Rd., Wilmington, NC 28411 |
| Gutermuth, Susanne | $1,476.00 | 7 East 8th Street  #242, New York, NY 10003 |
| Guthrie, John | $14.76 | 5270 Porter Lane, Gainesville, GA 30506 |
| guthrie, shawn | $18.41 | 2131 Patricia Ct Se, Lacey, WA 98503 |
| Guty, Michael | $259.52 | PO Box 576, Springville, CA 93265 |
| Guymon, Michael | $26,651.97 | 10041 Tarrington Way, Spotsylvania, VA 22551 |
| Gwinn, Lee | $1,243.75 | 28 Francis Way, Lewisburg, WV 24901 |
| Haas, Adam | $747.13 | 721 Lacey Way, North Salt Lake, UT 84054 |
| Habermehl, Paul | $6,621.60 | 1503 Oakridge Drive, Round Rock, TX 78681 |
| Hackett, Earl | $154.61 | 3 Forest Lane, Hockessin, DE 19707 |
| Hackett, Rob | $16.43 | 1206 W 11th Rd, Aurora, NE 68818 |
| Hackler, Micah | $3,690.00 | 5526 Ashgate Drive, Spring, TX 77373 |
| HADDAD, DAVID | $50.87 | PO 911 , westbrook, CT 06498 |
| Hadden, Benjamin | $77.37 | 1133 7th St., Hermosa Beach, CA 90254 |
| Hafemann, Mark | $1,280.27 | 12605 E Abshire Rd, Maurice, LA 70555 |
| hafer, william | $63.25 | 312 bahia circle, ocala, FL 34472 |
| Haft, Lee | $0.55 | 22425 Ventura Blvd #454, Woodland Hills, CA 91364 |
| Hagey, David | $4,737.57 | 26899 ferguson rd PO Box 572, Springfield, OR 97477 |
| Hahl, Alexander | $0.03 | 610 Bremer Drive, Lawrence, KS 66049 |
| Hahn, Juliet | $1,476.00 | 2200 NW 59th St. #404, Seattle, WA 98107 |
| Haidet, Russell | $0.48 | 13155 Beloit Snodes Rd, Beloit, OH 44609 |
| Hail, Jr., James | $56,775.36 | 8780 Crestview Drive, Frisco, TX 75033 |
| Hairston, Gregory | $12.04 | 14401 Savage View Court, Midlothian, VA 23112-4391 |
| Hajek, Barbara | $1,280.84 | 108 Hillside Avenue, Shelton, CT 06484 |
| Hakey, Patrick | $13.82 | 12958 Centre Park Circle Apartment 427, Herndon, VA 20171 |
| Halasz, Frank | $17.00 | 110 S Jacaranda CC Dr #208, Plantation, FL 33324 |
| Haldorson, Christopher | $2.14 | 289 Ely St. NE, Fridley, MN 55432 |
| Hale, William | $4,787.37 | 220 Brookside Dr, Longview, TX 75602 |
| Halepoto, Zeba | $3,310.80 | PO BOX 250053, PLANO, TX 75025-0053 |
| Haley, Bryan | $9.34 | 9 Candlewood Way, Shrewsbury, MA 01545 |
| Haley, Jeff | $15.33 | 9712 Talman CT, Raleigh, NC 27615 |
| Haley, William | $18.20 | 7 Rocky Woods Rd, Hopkinton, MA 01748 |
| Halfhill, Margaret | $22.52 | 41431 Schadden Rd., Elyria, OH 44035 |
| Hall, Andrew | $1,757.08 | 16812 NE 106th St, Redmond, WA 98052 |
| Hall, Bill | $1,445.47 | 4835 old 13 rd , port wing, WI 54865 |
| Hall, Christopher | $0.52 | 11011 Cherry Hill Drive, Cowan Heights, CA 92705 |
| Hall, Clyde | $35.13 | P.O. Box 442, Drakes Branch, VA 23947 |
| Hall, Daniel | $187.71 | 5201 E. Tunder Cir., Phoenix, AZ 85044 |
| Hall, Fenwick | $4,414.40 | 5886 Lorene Dr, Bethel Park, PA 15102 |
| Hall, Hyatt | $3,112.44 | 10242 HWY 87 NORTH, JULIETTE, GA 31046 |
| Hall, James | $7.70 | 10945 71st. ave. no., Seminole, Fl 33772 |
| Hall, Jerry | $811.80 | P.O. Box 174, Lindsborg, KS 67456 |
| Hall, Kevin | $6.78 | 6521 MAYNARDVILLE PIKE, KNOXVILLE, TN 37918 |
| Hall, Robert | $5,918.93 | 3900 W. Brown Deer Rd. PMB 260, Milwaukee, WI 53209 |
| Hall, Sheila | $1,906.36 | 343 melton hill dr, clinton, TN 37716 |
| Hall, Thomas | $25.16 | 203 Loganberry Ct, Louisville, KY 40207 |
| Hall, William | $83.60 | 100 russell lane, lenoir city, TN 37772 |
| Haller, Sue | $6,642.00 | 7301 Aska Road, Blue Ridge, GA 30513 |

| Claim Holder (Last Name, First Name) | General Unsecured Claim Amount | Distribution Address |
|---|---|---|
| Haller, Terry | $295.20 | 6724 Russell Ave S, Richfield, MN 55423 |
| Halteman, Justin | $757.83 | 11419 Pickerel Lake Rd, Petoskey, MI 49770 |
| Ham, James | $1,137.66 | 4636 Flagstone Dr, Schertz, TX 78154 |
| Hamill, James | $6,062.76 | Address Unknown |
| Hamill, Jared | $1,027.68 | 2732 Albany Drive, McKinney, TX 75070 |
| Hamilton, Howard | $10,542.97 | 6228 Candies Creek Ridge Rd NW, Charleston, TN 37310 |
| Hamilton, Mark | $861.34 | 1010 Fox Hollow Trail, Canton, GA 30115 |
| Hamilton, Traci | $5,073.13 | 6228 Candies Creek Ridge Rd NW, Charleston, TN 37310 |
| Hamilton, William | $1,332.74 | 10593 Champion Village Drive, Conroe, TX 77303 |
| Hamlin, Maurice | $18.85 | 111 S. Disston Ave, Tavares, FL 32778 |
| Hamm, Scott | $21,454.25 | 1071 Westaire Way, Ann Arbor, MI 48103 |
| Hamma, Christopher | $2,882.49 | 630 Lancaster Dr., Arroyo Grande, CA 93420 |
| Hamman, Dustin | $3,155.72 | 2655 Native Rd NE, Waverly, KS 66871 |
| Hammond, Jeffery | $13.29 | 33085 Camas Swale Road, Creswell, OR 97426 |
| Hammons, Jill | $369.00 | 3435 Tony Drive, San Diego, CA 92122 |
| Hampton, Fred | $147.60 | PSC 76 Box 5614, APO, AP 96319 |
| Hampton, James | $87.89 | 26 Amber Lane, Newland, NC 28657 |
| Han, David | $5,729.07 | 1404 S. 12th St., Waco, TX 76706-2179 |
| Handy Sr., David | $2.49 | 700 West 10th, Weslaco, TX 78596 |
| Haney, Patrick | $354.24 | 6929 SW Wilsonville Rd. Apt. 163, Wilsonville, OR 97070 |
| Haney, Robert | $230.47 | 1266 Longport Way, Corona, CA 92881-0981 |
| Hanley, Michael | $332.06 | 1040 N. 2nd St, Watertown, WI 53098 |
| Hanna, Richard | $255.06 | 18795 Oak Leaf Lane, Northville, MI 48168 |
| Hannigan, James | $18.42 | 67-35 Yellowstone Blvd Forest Hills, New York, NY 11375 |
| Hansaria, Pradyut | $19.06 | 7205 Ashview Dr, Springfield, VA 22153 |
| Hansen, Peter | $61.81 | 44-304 Olina Street #3, Kaneohe, HI 96744 |
| Hansen, Willis | $1.07 | 1405 West Green Street, Marion, AL 36756 |
| Hanson, Dwight | $42,193.96 | 3882 S Eucalyptus Place, Chandler, AZ 85286 |
| Hanson, Jean | $23.95 | 4133 dupont ave. S., Minneapolis, MN 5409 |
| Hanson, Nataly | $2,970.81 | 3882 S Eucalyptus Place, Chandler, AZ 85286 |
| Hanson, Russell | $5.25 | 14157 S Placita La Veronica, Sahuarita, AZ 85629 |
| Haqi, Reinhardi | $3.75 | 3814 West Devon Avenue, Lincolnwood, IL 60712 |
| Haralamos, Peter | $9.46 | 1786 Upper Forde Ln., Hampstead, MD 21074 |
| Harborth, Sandi | $12.45 | 4315 FM 2623, Seguin, TX 78155 |
| Hardesty, Gerald | $147.40 | 1317 E 11th, Tulsa, OK 74120 |
| Hardwick, Joseph | $7,223.17 | 6803 Walton Heath, Houston, TX 77069 |
| Hardy III, H. Dwight | $11.29 | 8754 S. College Ave, Tulsa, OK 74137 |
| Hare, John | $212.16 | 9621 Club Rd., Brenham, TX 77833 |
| Hargreaves, John | $100.00 | 1467 Tyler Park Way, Mountain View, CA 94040 |
| Harke, Thomas | $2.33 | N5200 Deer Run Trail, De Pere, WI 54115 |
| Harlow, Brian | $6,071.50 | 27 Larkspur Way #1, Natick, MA 01760 |
| Harlow, David | $1,476.00 | 7348 17th Ave NE, Seattle, WA 98115 |
| harlow, garren | $0.20 | 749 moss creek drive, matthews, NC 28105 |
| Harness, William | $4.82 | P.O. Box 1957, Carmel Valley, CA 93924 |
| Harper, David | $59.04 | 13918 E Mississippi Ave #255, Aurora, CO 80012 |
| Harper, Joshua | $11.27 | 6809 Ivy Glenn Way, Fort Collins, CO 80525 |
| Harper, Kenneth | $11,146.36 | 14394 5950 Rd, Montrose, CO 81403 |
| Harris, Anastashia | $59.04 | 2492 Regal Place, Waldorf, MD 20601 |
| Harris, Christopher | $0.30 | 3005 MAverick Drive, Lake Havasu City, AZ 86404 |
| HARRIS, ELBERT | $29,810.80 | 1826 Fremont St., ASHLAND, OR 97520 |
| Harris, James | $0.57 | Address Unknown |
| Harris, James | $100.00 | 7003 East Hills Way, Woodstock, GA 30189 |

| Claim Holder (Last Name, First Name) | General Unsecured Claim Amount | Distribution Address |
| --- | --- | --- |
| Harris, John | $18.90 | 48189 Four Seasons Blvd, Northville, MI 48168 |
| Harris, Martin | $35.54 | 1434 Lakeshore Ave #8, Oakland, CA 94606 |
| Harris, Patrick | $6,668.29 | 6651 Tamarack Trails, Lake, MI 48632 |
| Harris, Paul | $240.24 | 2500 H Street, Eureka, CA 95501 |
| Harris, Richard | $25.24 | 429 E. San Jose Ave, Burbank, CA 91501 |
| Harris, Sheryl | $1.61 | POB324 46 Doric Ave, West Dennis, MA 02670 |
| Harris, Stefan | $3,502.81 | CMR 445 BOX 953, APO, AE 09046 |
| Harris, Wayne | $5.30 | 1305 E. Charles Drive, shawnee, OK 74804 |
| Harrison, John | $110.36 | 6504 Shiner ST, Austin, TX 78729 |
| Hart, David | $147.60 | 64 Grove st #2, Somerville, MA 02144 |
| Hart, Loren | $10,310.52 | 4254 Indigo Drive, San Jose, CA 95136 |
| Hart, Tom | $44.22 | 32372 Baintree Rd, Farmington Hills, MI 48334 |
| Hartford, Ajalon | $1,107.00 | 1416 hunters gln, Royse City, TX 75189 |
| Hartje, Joachim | $879.94 | 715 Cherry Street, Neptune Beach, FL 32266 |
| Hartman, James | $0.17 | 77 Wilcox Rd, Binghamton, NY 13903 |
| Hartman, John | $42.88 | 5703 Clark Ave, Lakewood, CA 90712 |
| Hartman, Teresa | $5,173.78 | 874 SW Lighthouse Drive, palm city, FL 34990 |
| Hartman, Wesley | $6.91 | 15 Bass Dr. Apt 403, Stafford, VA 22554 |
| Hartnell, Sally | $236.43 | 113 Preston Pines Drive, Cary, NC 27513 |
| Hartong, Keith | $19.24 | 513 silver leaf dr, joliet, IL 60431 |
| Hartranft, Claire | $369.00 | 409 E Navarro Ave, DeLeon, TX 76444 |
| Hartshorn, Hubert | $6,633.00 | 708 magruder landing, evans, GA 30809 |
| Harvey, Darrell | $1,430.94 | 5402 FM 1488, Magnolia, TX 77354 |
| Harvey, Guy | $39.10 | 1852 Crystal Springs Lane, A1, Fairfield, IA 52556 |
| Harvey, Thomas | $3,310.80 | 80 tyler rd, winter haven, FL 33884 |
| Harwood, Andrew | $1,555.60 | 614 calder street, lafayette, LA 70506 |
| Hasenbank, Kevin | $24.76 | 9804 Hwy 177, Alta Vista, KS 66834 |
| Haskell, Larry | $147.60 | 1640 KINGSTON DR, ESCONDIDO, CA 92027 |
| Haskett, Russell | $33.33 | 9805 Farmington Rd., Tuscaloosa, AL 35405 |
| Hassan, Syed | $147.60 | 2109 tamarin trail, golden valley, MN 55427 |
| Hatanaka, Rodney | $44.02 | 3420-A Kaau Street, Honolulu, HI 96816 |
| Hategan, David | $4,097.72 | 46 Via Lavendera, Rancho Santa Margarita, CA 92688 |
| Hatesohl, Mark | $1,948.00 | 10376 Tuttle Creek Blvd, Manhattan, KS 66503 |
| Hauber, Marilyn | $6,622.32 | 180 River Ridge Way, Folsom, CA 95630 |
| Hauer, Jason | $915.88 | 255 DURIAN RD, VENICE, FL 34293 |
| Hauf, Stephen | $4.89 | 2006 Lone Star Court, Santa Rosa, CA 95407 |
| Havanas, Stephen | $14,346.80 | 1667 Drenik Drive, Wickliffe, OH 44092-1507 |
| Havelin, Elizabeth | $0.99 | box 130, makawao, HI 96768 |
| Haveliwala, Sajeda | $1,103.60 | 1863 Francis Mill Court, High Point, NC 27265 |
| Havrilla, Nicholas | $1.17 | 5211 Daybrook Circle 429, Rosedale, MD 21237 |
| Hawkins, Rebecca | $2,157.51 | POB 3086, Jackson, WY 83001 |
| Hawkins, Thomas | $147.60 | 1239 14th Street APT F, Santa Monica, CA 90404 |
| Haworth, Jeff | $35,891.69 | 115 Afton Dr, Corinth, MS 38834 |
| Hayden, Joshua | $59.04 | 17656 Macon Dr., Baton Rouge, LA 70817 |
| Hayes, Arthur | $840.39 | 375 Miles Drive, Blue Bell, PA 19422 |
| Hayes, Kurt | $0.01 | 167 Tamarack Lane, Boxborough, MA 01719 |
| Hayes, Neal | $3.56 | 134 harness dr, huntsville, AL 35806 |
| Hayes, Raymond | $1.66 | 221 Windridge Cir, Midland, TX 79705 |
| Haynes, Bryan | $260.62 | 14255 Rankin Rd, Elbert, CO 80106 |
| Haynes, Charles | $27,503.03 | 43 Main Street, Stafford, VA 22554 |
| Haynes, Dennis | $294.80 | 10126 Meadow Glen Way East, Escondido, CA 92026 |
| Haynes, James | $16,178.23 | 2311 Skyview Dr., Sierra Vista, AZ 85635 |

| Claim Holder (Last Name, First Name) | General Unsecured Claim Amount | Distribution Address |
|---|---|---|
| Hayward, Lee | $33,412.00 | 31 Central Street, Saratoga, NY 12866 |
| Hayward, Lisa | $14.76 | 6790 Central City Pkwy., Westland, MI 48185 |
| Haywood, Dustin | $20.28 | 8548 Kenneth View Ct, Fair Oaks, CA 95628 |
| He, HONGLU | $295.20 | 1927 Benton St, santa clara, CA 95050 |
| He, Yuchong | $110.36 | 11806 Wilcrest Dr Ste 210, Houston, TX 77031 |
| Head, Dean | $2,948.00 | 16307 Rock Lane, Culpeper, VA 22701 |
| Healy, Robert | $12,179.22 | 225 Brookview Lane, Pittsburgh, PA 15237 |
| Heath, Roger | $21.95 | 1025 Skyline Court, Woodland Park, CO 80863 |
| Heatherington, Jared | $2.98 | 865w cr 303, Orange Grove, TX 78372 |
| Heaton, Gaylene | $199.43 | 14337N Stateline Road, Hurley, WI 54534 |
| hebbani, phanindra | $13.76 | 4230 Barnsley Gardens Way, Cumming, GA 30040 |
| hebert, gary | $0.60 | 55 shoreline dr, ware, MA 01082 |
| Hebert, Shannon | $0.53 | 7006 River Mill Drive, Spring, TX 77379 |
| Hecht, Kevin | $1,098.97 | PO Box 17535, Clearwater, FL 33762 |
| Heckel, Rod | $2,516.65 | 508 ridgemont, El Paso, TX 79912 |
| Heckman, Thomas | $1.60 | 5545 S. Kanner Highway, A-5, Stuart, FL 34997 |
| Hegerfeld, alex | $1,985.87 | 21794 473rd Ave, brookings, SD 57006 |
| Hehn, Sean | $0.02 | 4099 Hemlock Drive, Medford, OR 97504 |
| Heidal, Christopher | $73.70 | 972 Guist Creek Drive, Shelbyville, KY 40065 |
| Heidenreich, Gerald | $172.41 | 10612 237th PL SW, Edmonds, WA 98020 |
| Heider, Lonnie | $88.56 | 855 Milefield Rd., Glennville, GA 30427 |
| heidger, robert | $4,866.36 | 8128 calle catalonia, carlsbad, CA 92009 |
| Heilman, Jay | $147.60 | 6025 Suffolk Drive, Corpus Christi, TX 78414 |
| Heilman III, K John | $12,165.44 | 3854 Elysian Ct., Rapid City, SD 57702 |
| Heilshorn, Timothy | $2,054.76 | 13604 Neahlongquah Lane, Roanoke, IN 46783 |
| Heinemann, Mark | $589.60 | P.O. Box 143, Palm Harbor, FL 34682 |
| Heinicke, David | $4,445.16 | 410 E. Hillcrest Dr., Seward, NE 68434 |
| Heinowski, Kathleen | $50.30 | 332 Powderhorn Rd, St. Marys, GA 31558 |
| Heise, Brooks | $8.27 | 52 Landing Rd, Higganum, CT 06441 |
| Helbig, Stephen | $11,055.00 | 25325 E River Rd, Otis Orchards, WA 99027-9443 |
| Helppie-Schmieder, Andrew | $3,201.20 | 2350 Byron Street, Palo Alto, CA 94301 |
| Hemmerle, Jonathan | $0.96 | 343 N. West St., Xenia, OH 45385 |
| Henagan, Paul | $167.27 | 17627 Highway 105, Melville, LA 71353 |
| hendershot, Rick | $2.52 | 291 Edison Furlong rd, Doylestown, PA 18901 |
| Hendershott, Chris | $0.98 | 8015 Dover Ave., Lubbock, TX 79424 |
| Henderson, Billy | $15.36 | 4805 Lady jane ave, Hilliard, OH 43026 |
| Henderson, Greg | $14,962.18 | 113 Kendl Ct, Florisssant, MO 63031 |
| Henderson, Sven | $10.10 | 67 Wall St 13L, New York, NY 10005 |
| Hendrickson, Charles | $0.01 | P.O. Box 20437 4700 Reed Road - Suite I, Columbus, OH 43220 |
| Hendrickson, Joshua | $2,460.33 | 351 Triangle Avenue, Dayton, OH 45419 |
| Hendrix, Michael | $14.27 | 4344 Orbit Ave, Saraland, AL 36571 |
| Hendrix, Russell | $2.71 | 4206 Ascot LN, Houston, TX 77092 |
| Henke, Clarence | $147.60 | PO Box 1061, Morrison, CO 80465 |
| Henneberger, Mark | $52.44 | 5115 22nd St N, Arlington, VA 22207 |
| hennessey, john | $14.23 | 9 east country walk dr, round lake beach, IL 60073 |
| Hennessey, Patricia | $738.00 | 2400 Alpine Blvd Space 72, Alpine, CA 91901 |
| Hennessey, Timothy | $19,067.02 | 10056  Via Grande, Navarre, FL 32566 |
| Hennessey, William | $4,752.72 | 5268 La Jolla Blvd, La Jolla, CA 92037 |
| Henny, Paul | $83,873.60 | 1213 Corporate Circle, SW, Roanoke, VA 24018 |
| Henry, James | $117.72 | 3525 Andrews Highway, Midland, TX 79705 |
| Henry, Kira | $14.76 | 326 Riverside Rd, Van Meter, PA 15479 |

| Claim Holder (Last Name, First Name) | General Unsecured Claim Amount | Distribution Address |
|---|---|---|
| Henry, Richard | $17.86 | 817 W Washington Blvd #101, Chicago, IL 60607 |
| Henry, Roland | $44.30 | 28B Fairview Ave, Perkasie, PA 18944 |
| Hensley, Aaron | $0.54 | 6822 Folsom Oaks Ct., Granite Bay, CA 95746 |
| Hensley, Jeff | $133.77 | 5333 Floating Flower Ave., Las Vegas, NV 89139 |
| Henson, Bryce | $339.48 | PO Box 11926 1133 Camelback St., Newport Beach, CA 92658 |
| Henson, Dan | $1,038.24 | 251 Mary Lawson rd, Raeford, NC 28376 |
| Henson, Mike | $671.44 | 2718 Whistler Lane, Hampton Cove, AL 35763 |
| Hentrich, Ljames | $1.41 | 12681 Trillium Way, Rockbridge, OH 43149 |
| Her, Ploua | $134.67 | 7926 Albion Way, Sacramento, CA 95832 |
| Herbert, Phil | $14.05 | 1500 16th Terrace NW, New Brighton, MN 55112 |
| Herdt, Robert | $15.84 | 1220 dolostone dr, pocatello, ID 83201 |
| Hernandez, Angel | $44.28 | 14123 Putnam St, Whittier, CA 90605 |
| Hernandez, Martin | $369.00 | 1904 Jackson St, Sidney, NE 69162 |
| Herrera, Xavier | $0.45 | 46 Terrace View, Charles Town, WV 25414 |
| Herrin, Charlene | $7.64 | 11049 N Belleview Ave, Kansas City, MO 64155 |
| Herrin, Mark | $2,936.81 | 33 Eastlake Road, Mount Pleasant, SC 29464 |
| Herrmann, Scott | $295.20 | 3125 270th st,, orient, IA 50858 |
| Herron, Chris | $124.37 | 831 Owens Swamp Rd., Johnsonville, SC 29555 |
| Hertz, William | $5,838.71 | 841 Frederica St NE Apt 26, Atlanta, GA 30306 |
| Herzfeld, Mark | $8,593.28 | 2022 Montane Drive East, Golden, CO 80401 |
| Hess, Michael | $84.12 | 925 Ingleside Ave #303, Columbus, OH 43215 |
| Hess, Ryan | $73.80 | 1602 Bolton rd, Wilmington, DE 19810 |
| Hesselbrock, Gary | $431.38 | 708 talbert ave, simi valley, CA 93065 |
| Heublein, Andrew | $12,691.40 | 256 Elm Street, Stonington, CT 06378 |
| Hewitt, Darryl | $959.40 | 20139 Crow Creek Road, Castro Valley, CA 94552 |
| Hewitt, Douglas | $589.60 | 52815 Minnewakon Drive, North Mankato, MN 56003 |
| Hewitt, Jeremy | $0.50 | 1815 Eastern Dr, Jacksonville beach, FL 32250 |
| Hewitt, Matt | $24.47 | 4659 Oregon Way, Clayton, WA 99110 |
| Hiatt, Winston | $57.17 | 9404 Bellechase Rd., Granbury, TX 75049 |
| Hickey, Gregory | $324.54 | 161 Riley Dr., Days Creek, OR 97429 |
| Hickle, Brian | $25.92 | 3780 Withrow road, hamilton, OH 45011 |
| Hicks, Greg | $0.30 | 1133 Oriental Gardens Rd, Jacksonville, FL 32207 |
| Hicks, Keith | $17.15 | 2708 Purtell Circle, Las Vegas, NV 89117 |
| Hicks, William | $31.11 | 3555  Lucia Drive, Vero Beach, FL 32967 |
| Higgins, Jeremy | $1.03 | 6620 S Lucas St, Cheney, WA 99004 |
| High, Christopher | $13,274.70 | 441 Chenango St., Binghamton, NY 13901 |
| High, Shannon | $2,207.20 | 2390 Quarry Road, Beavertown, PA 17813 |
| Hill, Clint | $39.62 | 4824 Bannock Circle, San Jose, CA 95130 |
| Hill, Cory | $14.81 | 264 Mountain Top Dr., Lehighton, PA 18235 |
| Hill, Donna | $19.20 | 54 Pine View Court, Terryville, CT 06786 |
| Hill, Howard | $4.38 | 83-5397 Mamalahoa Hwy Apt B, Captain Cook, HI 96704 |
| Hill, James | $861.62 | 623 FLOWERS ST, GREENVILLE, AL 36037 |
| hill, marcus | $6.45 | 8097 Chalet Lane Nw, Seabeck, WA 98380 |
| Hill, Michael | $1.15 | 12 Robin Road Apt. 104, West Hartford, CT 06119 |
| Hill, Reginald | $68.09 | 45 Saint Phillips Blvd, Beaufort, SC 29906 |
| Hill, Ricky | $400.00 | 1400 Village Square Blvd, Ste 3-416, Tallahassee, FL 32312 |
| Hill, Steven | $2,240.00 | 264 Mountaintop drive, Lehighton, PA 18235-9233 |
| Hillis, Gregory | $147.60 | 5530 Hoffman Rd., Rome, OH 44085 |
| Hillman, Timothy | $15.00 | 1569 Vassar Ct, Mobile, AL 36695 |
| Hilmer, Wayne | $501.51 | 9415 Jet Lane #3, Easton, MD 21601 |
| Hilton, Bradley | $5,208.85 | Unit 15750, Box 268, APO, AP 96205 |
| Himsel, Luther | $88.56 | 3360 Hidden Hills Drive, Brookfield, WI 53005 |

| Claim Holder (Last Name, First Name) | General Unsecured Claim Amount | Distribution Address |
|---|---|---|
| Hinchcliff, Laurie | $7.50 | 281 Lyra Lane, Las Vegas, NV 89110 |
| Hindie, David | $96.35 | 100 S. 4th Street, #2K, Brooklyn, NY 11211 |
| Hine, Christian | $346.51 | 735 Shellstone Place, Fort Mill, SC 29708 |
| Hines, Palmer | $738.00 | 6518 Zack Road, Oak Ridge, NC 27310 |
| Hinke, Themba | $2,549.13 | 420 N Franklin St, Stanley, WI 54768 |
| Hirohata, Derek | $4,050.47 | 5741 Evergreen Knoll Crt, alexandria, VA 22303 |
| Hirschi, Josh | $4,051.60 | 47 East Hawthorne Hill Lane, Draper, UT 84020 |
| Hite, Cheryl W. and Edward W. | $2.33 | 30 TIDBALL ROAD, FORT MONROE, VA 23651 |
| Hixson, Jim | $3.77 | 1480 Samedra, sunnyvale, CA 94087 |
| Hixson, Matthew | $2,851.48 | 317 County Road 609, Athens, TN 37303 |
| ho, Danh | $147.60 | 7610 se taggart ct 7610 se taggart ct, portland, OR 97206 |
| Ho, Quan | $9,946.00 | 2643 S FAIRHILL ST, PHILADELPHIA, PA 19148 |
| Hoag, Tate | $118.08 | 6322 St Hwy 10, Canajoharie, NY 13317 |
| Hobbs, Kelli | $0.38 | 782 Hwy 294, Lonoke, AR 72086 |
| Hodal, Peter | $5.62 | PSC 80 Box 11815, APO, AP 96367 |
| Hodge, Kevin | $219.30 | 1516 Russell St., Green Bay, WI 54304 |
| Hodges, Daniel | $14.38 | 3412 W 116th St, Chicago, IL 60655 |
| HODGES, JUSTIN | $1,697.40 | 10149 W CR 1170, STIGLER, OK 74462 |
| Hoehne, Darrell | $3,008.09 | 2489 jefferson wapello rd, eldon, IA 52554 |
| Hofer, David | $316.17 | 604 Foxwood Drive, Washington, GA 30673 |
| Hoffman, Marc | $310.68 | 9440 SE 169th Viewmont Ln., The Villages, FL 32162-1835 |
| Hoffman, Steve | $5,543.70 | PO Box 133, Lake Orion, MI 48362 |
| Hoffmann, George | $1,033.86 | 20 Angela Lane, York, PA 17402 |
| Hoffmann, Jonathan | $2.34 | 2101 Lampwick Circle, Austin, TX 78727 |
| Hofmann, Bradley | $1,623.60 | 3034 McClain Ave, Bremerton, WA 98310 |
| Hofmann, Rhonda | $4,498.40 | PO Box 81542, Billings, MT 59108 |
| Hofrichter, Roy | $101,035.63 | 2906 Pleasant Glen Dr, Oak Hill, VA 20171 |
| Hogan, James | $29.52 | 10 Adirondack Circle Apt B, Wilton, NY 12831 |
| hogan, james | $28.78 | 2516 central dr., joliet, IL 60435 |
| Hoke, George | $4.46 | 1421 Pecan Hill Drive, Stephenville, TX 76401 |
| Holacka, Donald | $37.51 | 625 Mallard Dr, Saginaw, TX 76131 |
| Holby III, William | $158.82 | 218 3rd St, Wilmerding, PA 15148 |
| Holcomb, Howard | $126.00 | 12312 NW 34 Ave, Vancouver, WA 98685 |
| Holden, Susan | $3,690.00 | PO BOX 1393, Blue Ridge, GA 30513 |
| Hollinger, Warren | $31.15 | 235 HARVEY DR, SENECA, PA 16346 |
| Hollingsworth, Thomas | $5.97 | 555 N Woodlawn, #300, Wichita, KS 67208 |
| Holloway, Jeremy | $56.90 | 1405 South Fern Street #134, Arlington, VA 22202 |
| Holloway, Nathaniel | $1,033.20 | 707 The Oaks, Clarkston, GA 30021 |
| Holman, Bailey | $7.33 | 101 N W A Allen Blvd, Wylie, TX 75098 |
| Holmes, Chris | $200.25 | 6500 Lake Park Drive, Greenbelt, MD 20770 |
| Holmes, David | $342.00 | 6 Vale View Circle, Missouri City, TX 77459 |
| Holmes, Donna | $0.20 | 112 County Road 517, Valley Grande, AL 36703 |
| Holmes, Jordan | $9,847.53 | 715 Altavista Ave, Charlottesville, VA 22902 |
| Holsclaw, Terry | $621.63 | 907 S. Birch Street, Yuma, CO 80759 |
| Holtzblatt, Mark | $5.00 | 5239 Suffield Court, Skokie, IL 60077 |
| HOLYOAK, RANDY | $21.79 | 296 N BLUFF ST., ST GEORGE, UT 84770 |
| Holzinger, Carl | $147.60 | 4874 Limeport Pike, Coopersburg, PA 18036 |
| Hong, Christine | $884.40 | 12920 Long, Overland Park, KS 66213 |
| Honkus Iii, Frank | $1,179.20 | 5018 Forge Rd, Perry Hall, MD 21128 |
| Hood, Milton | $0.20 | 665 Village Drive, Zwolle, LA 71486 |

| Claim Holder (Last Name, First Name) | General Unsecured Claim Amount | Distribution Address |
|---|---|---|
| Hood, Robert | $2,814.60 | 8207 Anacortes street, Houston, TX 77061 |
| Hooper, Donald | $110.95 | 7302 Spring Ct, Boulder, CO 80303 |
| hooper, jeffrey | $21.71 | 130 Public Road 1207, Kopperl, TX 76652 |
| Hooper, Wesley | $18.87 | 14203 S. 21st Street, Bellevue, NE 68123 |
| Hooyboer, Daniel | $131.79 | 3835 CO RD P38, Omaha, NE 68152 |
| Hopkins, George | $633.52 | PO Box 1786 31 Highland Ridge Rd, New London, NH 03257 |
| Hopkins, Kathleen | $80,275.03 | 3727 Equation Road #124, Pomona, CA 91767-1149 |
| Hopwood, Edward | $133,136.87 | 1 Cedar Ridge Lane, Warren, NJ 07059 |
| Horn, Jane | $14.76 | 2400 Oxford Dr. #215, Pittsburgh, PA 15102 |
| Hornbostel, Charles | $163.02 | 80 C Ambassador Dr, Manchester, CT 06042 |
| Horne, John | $12,377.32 | 9612 NE Livingston Mountain CT, Camas, WA 98607 |
| Horner, Thomas | $13.68 | 121 Marceline Circle, Springville, TN 38256 |
| Horning, William | $2,412.00 | 3619 OAKWOOD, DENISON, TX 75020 |
| Hornocker, Frank | $1,114.09 | 7653 Anchor Dr., Goleta, CA 93117 |
| Hornsby, Jack | $4,428.00 | 406 Lakeshore Dr, Seabrook, TX 77586 |
| Horrell, Gary | $0.05 | 14413 25th Avenue SE, Mill Creek, WA 98012 |
| Hortman, Jonathan | $0.24 | 12370 Alameda Trace Cir. Apt. #1535, Austin, TX 78727 |
| Horton, Mark | $7.05 | 1407 S. Carson, Tulsa, OK 74119 |
| Horton, Tina | $14.76 | 782 Highway 294, Lonoke, AR 72086 |
| Houchin, Suzanne | $4,422.00 | 10668 Vanora Dr., Sunland, CA 91040 |
| Houchins, Michael | $146.16 | 4728 REDFERN COURT, ANNANDALE, VA 22003 |
| Hough, Nicklaus | $6.36 | 221 Two River Ct, Romeoville, IL 60446 |
| Hourmanesh, Azadeh | $14.50 | 667 Kodiak Court #7, Sunnyvale, CA 94087 |
| Houseman, David | $506.80 | PO Box 1013, Kodak, TN 37764 |
| Houser, Edward | $34.15 | 1532 Bench Trail, Schertz, TX 78154 |
| Houser, Eliot | $5,210.38 | 5860 Eatons Creek Rd. #910, Joelton, TN 37080 |
| Houser, Eric | $147.60 | 2 Glenray Ct, New Freedom, PA 17349 |
| Houser, Keith | $73.80 | 700 W. Coal St., Trevorton, PA 17881 |
| Hove, Troy | $3.98 | 4701 Mill Road, Red Wing, MN 55066 |
| Hoverter, Eric | $14.76 | 6604 Tierra VIsta NW, Albuquerque, NM 87120 |
| Hovsepian, Nancy | $3,306.00 | 8525 NE 176th St, Bothell, WA 98011 |
| Howard, Kenneth | $1.00 | 301 Ramsey Court, Norman, OK 73072 |
| Howard, Lee | $0.10 | 242 N Tranquil Path, The Woodlands, TX 77380 |
| Howard, Ryan | $48.60 | 570 Roosevelt Ct., Grayslake, IL 60030 |
| Howard, Scott | $38.93 | 1805 S. Julian Blvd., Amarillo, TX 79102 |
| Howard, Vance | $36,832.00 | 263 Barcelona Rd, West Palm Beach, FL 33401 |
| Howard, Walter | $894.43 | 243 Wilton Gansevoort Road, Gansevoort, NY 12831 |
| howell, ronald | $57.73 | 324 first ave 2nd Floor, Phoenixville, PA 19460 |
| Howell, Jr., Patrick | $1.96 | 1601 16th Street, Apt. 8, Sacramento, CA 95814 |
| hoxie, steven | $0.20 | 33 algonquin st, BUZZARDS BAY, MA 02532 |
| Hoyos, Carlos | $0.05 | 15091 sw 49 Ct, Miramar, FL 33027 |
| Hranek, Michael | $590.40 | 68 Jefferson Drive, Hillsborough, NH 03244 |
| Hren, Karl | $19,032.03 | 11829 Falls Road, Potomac, MD 20854-2804 |
| Hronec, Shawn | $106.50 | 307 Xavier St, Elyria, OH 44035 |
| Hryncewich, John | $5,024.00 | 53 Braen Avenue, Hawthorne, NJ 07506 |
| Hsieh, Jerry | $23,971.45 | 833 lippert pl., santa clara, CA 95050 |
| Hsu, Kevin | $9.85 | 52 Dispatch Drive, Washington Crossing, PA 18977 |
| Hsu, Pai Chen | $9,140.17 | 209 1st Ave N #6, Seattle, WA 98109 |
| Hsu-Reed, Clara | $20.64 | 1051 2nd Ave S, Edmonds, WA 98020 |
| Hua, David | $11,036.00 | 1884 Spring Mill Creek, Saint Charles, MO 63303 |
| Huang, Kun | $2,354.80 | 4664 Cutwater Lane, Hilliard, OH 43026 |
| Huang, Paul | $17,657.60 | 981 Green Meadow Lane, Mamaroneck, NY 10543 |

| Claim Holder (Last Name, First Name) | General Unsecured Claim Amount | Distribution Address |
|---|---|---|
| Huang, Rocky | $5,003.75 | p.o. box 1086, salida, CA 95368 |
| Huang, Sherman | $24.32 | 1417 Huron Trl, Plano, TX 75075 |
| Hubbard, Kirsten | $22.11 | 3043 Old Bridgeport Way, San diego, CA 92111 |
| Huber, John | $14.74 | 5306 Forge Rd., White Marsh, MD 21162 |
| Hubert Richardson, John | $11,046.30 | P.O. Box 39, Monticello, NM 87939 |
| Huckabay, Wade | $4,500.00 | 9200 Lundy Lane, Amarillo, TX 79119 |
| Huckaby, Kenneth | $39.01 | P.O. Box 1442, Ash Fork, AZ 86320 |
| Hudson, Helen | $31.99 | 6708 Paces Ferry Lane, Charlotte, NC 28226 |
| Hudson, Thomas | $33.77 | 1931 Woodbury Ave #272, Portsmouth, NH 03801 |
| Hudspeth, Greg | $269.98 | 4156 Highbury, Springfield, IL 62711 |
| HUERTA, ANTHONY | $4.19 | P.O. BOX 1691, PELL CITY, AL 35125 |
| Huff, Joshua | $0.60 | 2444 Shelby Cr, Kissimmee, FL 34743 |
| Huff, Justin | $6.19 | 219 Ellis Rd., Hawkinsville, GA 31036 |
| Huffaker, Joyce | $43.65 | 725-16 Tramway Vista Dr NE, Albuquerque, NM 87122 |
| Huffman, Edward | $147.40 | 6580 Cowell Road, Brighton, MI 48116 |
| Huffman, Samuel | $23.70 | 13409A SADDLEBROOK TRL, AUSTIN, TX 78729 |
| Hughes, Chris | $74.19 | 1030 FOX BEND WAY, PROSPER, TX 75078 |
| Hughes, Craig | $1,871.70 | 2405 Rising Sun Court, Virginia Beach, VA 23454 |
| Hughes, Eric | $14.83 | 5422 Ginger Rise, San Antonio, TX 78253 |
| Hughes, James | $191.40 | Address Unknown |
| HUGHES, JIMMY OR DONNA | $2.12 | 12410 BEAU FOREST DR, GULFPORT, MS 39503 |
| Hughes, Paul | $0.59 | 8321 Summerwood Dr SE, Olympia, WA 98513 |
| Hughes, Peter | $6,627.60 | 20195 Dovekie Lane, Fort Mill, SC 29707-0083 |
| Hughes, Robert | $0.53 | 8605 Chelsea Bridge Way, Lutherville, MD 21093 |
| Hughes, Robert | $177.12 | 33298 Sweet Nectar Rd., Wildomar, CA 92595 |
| Hughes jenkins, Elizabeth | $17.53 | 112 Johnson Woods Drive Unit #102, Reading, MA 01867 |
| Hughson, Chad | $7.40 | 18 N Van Kal St, Kalamazoo, MI 49009 |
| Huitt, Allan | $2,098.74 | 479 Postoak Point Road, New Ulm, TX 78950 |
| Huitt, Janis | $19.49 | 141 Ahrens Ave, Brenham, TX 77833 |
| huitt, jimmie | $147.60 | 14 clarke road, richmond, VA 23226 |
| Huitt, John | $67.74 | 23914 Western Meadow, San Antonio, TX 78261 |
| Huitt, Laura | $19,467.88 | Box 238  #1 Currie Road, Garden City, TX 79739 |
| Hulett, michael | $0.06 | 403 gooseneck drive Unit A-6, Cary, NC 27513 |
| Hull, Brian | $21.28 | 214 Miracle Strip Pkwy SW Apt A214, Fort Walton Beach, FL 32548 |
| Humberston, Mark | $13,884.51 | 2865 Chuckanut St, Eugene, OR 97408 |
| Humecki, Daniel | $2,069.27 | 1441 Wiesner St., Green Bay, WI 54304 |
| hunt, corey | $16.87 | 10925 Briarforest Drive  Apt 1002, Houston, TX 77042 |
| Hunt, David | $2,361.60 | 2982 Whites Memorial Rd, Franklinville, NC 27248 |
| Hunter, Tom | $589.66 | 1935 Fall Creek Tr, Keller, TX 76248 |
| Hurley, Beth | $4,601.96 | 2009 Meadowaire Dr., Fort Collins, CO 80525 |
| Hurley, Patrick | $2,579.60 | 45 Mearns Ave, HIGHLAND FALLS, NY 10928 |
| Huseman II, Joseph | $1,767.80 | 4455 Boeing Road, Scott AFB, IL 62225 |
| Hussaini, Sohail | $21,870.87 | 358 Garden Drive SE, Cedar Rapids, IA 52403 |
| Hutchins, Robert | $1,703.75 | 1201 Hudson Street Apt. 605S, Hoboken, NJ 07030 |
| Hutchinson, Carl | $1,327.26 | 208 Burbank Road, Sutton, MA 01590 |
| Hutson, Ryan | $146.86 | 3607 Phyllis Court, Hephzibah, GA 30815 |
| Hutton, Jane | $4.48 | 10 Thistle Down, Cromwell, CT 06416 |

| Claim Holder (Last Name, First Name) | General Unsecured Claim Amount | Distribution Address |
|---|---|---|
| hyche, joshua | $14.76 | 589 Valley School Rd., Jasper, AL 35504 |
| Hydes, Thomas | $52.31 | 325 N. Gibson Rd #1811, Henderson, NV 89014 |
| Hyland, Michael | $10,394.86 | 28 Bettswood Rd, Norwalk, CT 06851 |
| Iacovelli, Renald | $2,618.67 | 61-61 Woodhaven Blvd #2N, Queens, NY 11374 |
| Ibarra, Thomas | $4,414.40 | 8924 Cannstatt Dr., Huntsville, AL 35802 |
| IDZIOR, louis | $1.20 | 30358 Warner, Warren, MI 48092 |
| ignaczak, stefan | $3.00 | 731 nicholson ave, santa clara, CA 95051 |
| Ilano III, Edilberto | $2,948.00 | 21-27 Utopia Parkway, Whitestone, NY 11357 |
| Illgen, Steven | $147.60 | 3610 S Mt Juliet Rd, Hermitage, TN 37076 |
| Illingworth, William | $548.09 | 1118 Almond Drive, Phoenixville, PA 19460 |
| Imbrogno, Daniel | $0.50 | 5012 Edgewood Dr., Lorain, OH 44053 |
| imes, doug | $2.00 | 504 hammett rd, greer, SC 29650 |
| Imus, Austin | $143.97 | 117 East 3100 South, Bountiful, UT 84010 |
| inashima, kunikazu | $18.83 | 34 Almont Ave Apt#1, Worcester, MA 01604 |
| Inge, Joe | $1,103.60 | 3008 Maravillas Loop, Austin, TX 78735 |
| Ingvaldsen, Paul | $59.14 | 5736 Fanwood Avenue, Lakewood, CA 90713 |
| Inman, Vinsen | $9,545.46 | 3411 Garth Rd.- 201, Baytown, TX 77521 |
| Intoranat, Sithipong | $147.60 | 13519 Latrobe Lane, Clarksburg, MD 20871 |
| Ip, Raymond | $1,403.20 | 8 Tulip Grove Drive, Lake Grove, NY 11755 |
| Irvine, Christian | $181.00 | 3332 Marrast Dr, Clarksville, TN 37043 |
| Irwin, Pamela | $4,687.65 | 3625 Duval Rd Apt 1136, Austin, TX 78759-3473 |
| Isaacs, Gary | $25.19 | 112 35th ave nw, Gig Harbor, WA 98335 |
| Iseldyke, Eric | $3,881.55 | 513 Cobert Lane, Franklin, TN 37064 |
| Ishaque, Aisha | $190.40 | 3512 Christopher Lane, Richardson, TX 75082 |
| Ishaque, Nasir | $1.69 | 3512 Christopher lane, Richardson, TX 75082 |
| ivancevich, steven | $179.83 | 413 wildwood dr, georgetown, TX 78633 |
| Iyer, Anand | $3,507.40 | 1 Randall Dr, Monmouth Jct, NJ 08852-2528 |
| Izatt, Andrew | $9,256.56 | 110 Pine Street, East Aurora, NY 14052 |
| Jablonski, Janusz | $5,042.99 | 5431 N East River Road Apt. 605, Chicago, IL 60656 |
| Jablow, Harris S Jablow | $1,087.42 | 2474 Bartel St , San Diego, CA 92123 |
| Jabs, Harry | $4,535.86 | 6114 LaSalle Ave., #605, Oakland, CA 94611 |
| Jack, Bryson | $1,179.20 | 4332 Golf Circle, South Jordan, UT 84009 |
| Jackson, Charles | $3,468.46 | 178 Sugar Loaf Rd, Amity, AR 71921 |
| jackson, john | $31.49 | 124 w tinsley dr., robinson, TX 76706 |
| Jackson, Robert | $2.05 | 3203 Benton St, Santa Clara, CA 95051 |
| Jackson, Yolanda | $44.28 | 7622 Merlot Ct, Gurnee, IL 60031 |
| jacob, alan | $13.26 | 9941 n. warren road, niles, IL 60714 |
| Jacob, Jeffrey | $14.81 | 1561 Crescent Drive, Tarrytown, NY 10591 |
| Jacob, William | $213.52 | 8326 Autumnwood Way, Dublin, OH 43017 |
| Jadhav, Madhura | $5,496.93 | 7501 Devin Lane, Shakopee, MN 55379 |
| Jaeckle, Fred | $7,524.07 | 7610 Gray Fox Trail, Madison, WI 53717 |
| jafferi, ali | $9.87 | 4654 west ave j1, lancaster, CA 93536 |
| Jagana, Sunita | $9,384.27 | 11980 Fox Rd, Alpharetta, GA 30005 |
| Jagarlamudi, Chandra Sekhar | $11,101.88 | 11784 CORINO WAY, RANCHO CORDOVA, CA 95742 |
| Jahn, David | $295.20 | 1 Gentry Ct, Trophy Club, TX 76262 |
| jahnke, gregg | $3,583.05 | 5425 county road jj, green bay, WI 54311 |
| Jahnke, Jeremy | $885.70 | 2771 Bay Settlement Rd, Green Bay, WI 54311 |
| Jahnke, Steven | $479.04 | 1653 Payseno Ln, Port Orchard, WA 98366 |
| Jain, Abhishek | $1,458.08 | 4300 The Woods Drive APT #1925, San Jose, CA 95136 |
| Jain, Amit | $7,064.06 | 4174 Horizon Court, San Jose, CA 95148 |

| Claim Holder (Last Name, First Name) | General Unsecured Claim Amount | Distribution Address |
|---|---|---|
| Jain, Payal | $11,036.00 | 1 infinte loop MS 60MS, Cupertino, CA 95014 |
| Jaladi, Sudha | $2,207.20 | 11156 Rio Vista Dr, Austin, TX 78726 |
| Jalozie, Durdana | $3.75 | 2613 Redford Way, Wesley Chapel, FL 33544 |
| James, Johnathan | $500.00 | 12880 E Kansas Place, Aurora, CO 80012 |
| James, Robert | $4.59 | 1167 Antioch Road, Centreville, AL 35042 |
| jampala, chaitanya | $24.55 | 613 stonecroft lane, cary, NC 27519 |
| Janes, Lee | $3,743.87 | 815 Lewis Ridge Circle, Lawrenceville, GA 30045 |
| Janicki, Jason | $147.60 | 15725 S 113th CT, Orland Park, IL 60467 |
| Janisch, Jeffrey | $294.80 | 1713 SW 4TH COURT, Fort Lauderdale, FL 33312 |
| Janowak, Matthew | $80.41 | 11311 Fawn Valley Trail, Fenton, MI 48430 |
| Janowski, Gregory | $110.36 | 3024 Hidden Creek Dr., Antioch, TN 37013 |
| janto, janto | $14.31 | 2607 Drexelwood dr., Springdale, AR 72762 |
| Janzing Jr, Michael | $59.04 | 6811 86th st ct nw, Gig Harbor, WA 98335 |
| Jareckas, David | $3,282.40 | 1525 Madison Ct., Mays Landing, NJ 08330 |
| Jarvis, Colleen | $49.59 | 1106 Donnell Dr, Port Orange, FL 32129 |
| Jaynes, Craig | $360.01 | 415 Southpoint Rd, Kilgore, TX 75662 |
| Jaynes, Shirley | $39,554.47 | 3139 Suffolk Drive, Shelby, NC 28152 |
| jcolburn, jeff | $16.60 | 2543 arbor ct., davidsonville, MD 21035 |
| Jeanes, Henry | $1,091.98 | 60 Sunset Lane, Berkeley, CA 94708 |
| Jean-Pierre, Ken-Berly | $0.05 | 213 E. 9th Avenue, Roselle, NJ 07203 |
| Jedele, Philip | $112.91 | 2433 Burns, Ypsilanti, MI 48197 |
| Jeffries, George | $5,518.00 | 3171 N. Canal Dr., Palm Harbor, FL 34684 |
| jegatheesan, jawahar | $4,006.02 | 61 Willis Drive, N Chelmsford, MA 01863 |
| Jenkins, Brian | $147.60 | 3227 W. Rockwood ST, Springfield, MO 65807 |
| Jenkins, Christopher | $18.60 | 9627 W. Chaparral, Eagle, ID 83616 |
| Jenkins, Gregory | $1,993.19 | 9725 Mill Creek Place, Carmel, IN 46032 |
| jennings, brandon | $7.80 | 1517 union church rd , asheboro, NC 27205 |
| Jennings, Kenneth | $1.72 | 261 Friends Rd., Nottingham, PA 19362 |
| Jennings, Thomas | $1,293.30 | P.O. Box 1516, Tonopah, NV 89049-1516 |
| Jennings Jr., William | $17.50 | 946 Edwards Drive, Springfield, PA 19064 |
| Jensen, Marilyn | $29,076.00 | 20792 Shadow Rock Lane, Trabuco Canyon, CA 92679 |
| Jensen, Shawn | $4,805.24 | 2849 135TH LN NW, ANDOVER, MN 55304 |
| Jepson, Shawn Jepson | $204.26 | PO Box 667 101 Tacklin Creek Road, Lakeside, MT 59922 |
| Jess, Donald | $105.00 | 980 192nd Avenue, New Richmond, WI 54017 |
| Jesse, Joel | $1,103.60 | 43 Oakwell Farms Parkway, San Antonio, TX 78218 |
| Jessup, Lew | $3,420.00 | 351 Evergreen St. NE, Palm Bay, FL 32907 |
| Jeter, William | $2,122.02 | 2908 Loring Street, Bentonville, AR 72712 |
| Jett, Walter | $80,442.97 | 2000 Swamp Fox Road, Midlothian, VA 23112-5302 |
| Jiao, Long | $1,513.41 | 6127 Shadygrove Dr. , Cupertino, CA 95014 |
| jimenez, jesse | $2.00 | p.o. box 56463, sherman oaks, CA 91413 |
| Jochen, Albert | $101.68 | 1928 Wauwatosa Avenue, Wauwatosa, WI 53213 |
| Jochums, Carl | $30.82 | 29173 Blake Dr, Corvallis, OR 97330 |
| Joglekar, Ketan | $0.16 | 103 Cluff Crossing Road Bldg V, Apt #7, Salem, NH 03079 |
| Johansen, Glenn | $7.69 | 75-5768 Kaila Place, Kailua Kona, HI 96740-1955 |
| John, Kensen | $0.45 | 4400 West University Blvd Apt 9104, Dallas, TX 75209 |
| Johns, Timothy | $9.10 | 508 Sunfish Court, Crowley, TX 76036 |
| Johnson, Brent | $15.17 | P.O. box 15396, Boise, ID 83715 |
| Johnson, Brian T. | $16,358.31 | 1109 Cedarview Drive, Claremont, CA 91711 |
| Johnson, Brian C. | $3,099.60 | P.O. Box 380312, East Hartford, CT 06138-0312 |
| Johnson, Byron | $118.08 | 819 Rigel Dr. SW, Decatur, AL 35603 |
| Johnson, Calvin | $1,322.95 | 2418 Tuscany Drive, North Charleston, SC 29406 |
| Johnson, Christopher | $47.09 | 984 North Greece Rd, Rochester, NY 14626 |

| Claim Holder (Last Name, First Name) | General Unsecured Claim Amount | Distribution Address |
|---|---|---|
| Johnson, David | $70.32 | 3009 Bruton Rd, Plant City, FL 33565 |
| Johnson, Flynn | $891.42 | Address Unknown |
| Johnson, Gary | $0.07 | 10313 S 194th E Av, Broken Arrow, OK 74014 |
| Johnson, Gary | $34.81 | 1962 Toroda Ck. Rd., Wauconda, WA 98859 |
| Johnson, Glenys | $954.28 | HC 33 BOX 33625 Cherry Creek, ELY, NV 89301 |
| Johnson, Gordon | $2,022.96 | 2651 Blossom Road, Hope Mills, NC 28348 |
| Johnson, Gregory | $3.99 | 2509 County Road 6, Collinsville, AL 35961 |
| Johnson, Hazel | $1,398.80 | 3517 Preston Trail, Martinez, GA 30907 |
| Johnson, James | $10.44 | 660 Via Paraiso Cir, Corona, CA 92882 |
| Johnson, Jeff | $0.30 | 103 N Harbor Dr, Surf City, NC 28445 |
| johnson, josh | $147.60 | 2350 state route 944 S, Wingo, KY 42088 |
| Johnson, Mark | $118.26 | RR 4 Box 44041, Piedmont, MO 63957 |
| Johnson, Mark | $50,722.17 | 1134 Paquita St, Camarillo, CA 93012-8158 |
| johnson, mark | $18.08 | 14107 S.E. Webster Rd, milwaukie, or 97267 |
| Johnson, Michael | $6,098.20 | 1824 Robindale Rd, Richmond, VA 23235 |
| Johnson, Michael | $378.00 | 1314 Cottonwood Dr, Celina, TX 75009 |
| Johnson, Mike | $1,103.60 | 150 E. Robinson St 601, Orlando, FL 32801 |
| JOHNSON, PHILIP | $20,516.26 | pobox 2526, Waco, tx 76710 |
| JOHNSON, PRESTON | $13.30 | 739 S HENDERSON ST, GALESBURG, IL 61401 |
| Johnson, Randall | $14.76 | 1414 Bay Ridge Pkwy, Brooklyn, NY 11228 |
| Johnson, Richard | $491.90 | 250 East Main Street, Chillicothe, OH 45601 |
| Johnson, Robert | $0.07 | 2759 Crosstown Road, Berlin, VT 05602 |
| Johnson, S | $14.33 | 325 E Washington St #208, Sequim, WA 98382 |
| Johnson, Spencer | $3,166.02 | 1870 Middlefield Road, Palo Alto, CA 94301 |
| Johnson, Stephan | $58.96 | 7310 Hawks Point Ct, Jacksonville, FL 32222 |
| Johnson, Stewart | $264.47 | 417 Pacific St, Brooklyn, NY 11217 |
| Johnson, Timothy | $41.11 | 1305 Hartford Street, Indianapolis, IN 46203 |
| Johnson, Tom | $610.57 | 1962 Toroda Ck Rd, Wauconda, WA 98859 |
| Johnson, Travis | $41.85 | 45 Winnebago Circle, Saint Clair, MN 56080 |
| Johnson, Vincent | $3,380.56 | 2814 Catalina Drive, Rocklin, CA 95765 |
| Johnston, Andrew | $8,038.31 | 5710 Lehnhard Rd., McAlester, OK 74501 |
| Johnston, Kenneth | $2,583.16 | 1393 W. Glenwood Drive, Columbia City, IN 46725 |
| Johnston, Michael | $1,055.34 | 3014 Kimberly Dr., Norristown, PA 19401 |
| johnston, raymond | $88.56 | 1568 glenview ave, madison, OH 44057 |
| Jolet, Paul | $19.31 | 1367 Bonnyview Dr, Canyon Lake, TX 78133 |
| Jonassaint, Gregory | $2.49 | 511 east 38 street, Brooklyn, NY 11203 |
| Jones, Chevay | $152.77 | 705 Comondu Ct, El Cajon, CA 92020 |
| Jones, Craig | $825.44 | 114 S 3rd St., Richmond, IN 47374 |
| Jones, David | $21.75 | 429 Wenthrop Cir, Rockledge, FL 32955 |
| Jones, David | $54.93 | DOS AirWing Camp Phoenix, APO, AE 09320 |
| Jones, Edward | $110.36 | P.O. Box 1094, Frisco, CO 80443 |
| Jones, Gary | $22,828.41 | 845 Lookout Point Drive, Columbus, OH 43235 |
| Jones, H.Glenn | $295.20 | PO Box 786, Wortham, TX 76693 |
| Jones, Martin | $3,463.90 | 4892 Blue Meadow Lane Colerain Township, cincinnati, OH 45251 |
| Jones, Milton | $296.88 | 218 Linn Drive, Trussville, AL 35173 |
| Jones, Nathan | $1,180.80 | 2240 E. Maple Dr., King Hill, ID 83633 |
| Jones, Robert | $147.40 | 2488 Sturrock Dr, Henderson, NV 89044 |
| Jones, Robert | $22.31 | 11010 Cosby Mill Rd., Quinton, VA 23141 |
| Jones, Thomas | $16.85 | 11862 Fred Harvey Rd, Sanderson, FL 32087 |
| Jones, Venson | $31.46 | 3031 seville st., Pahokee, Fl 33476 |

| Claim Holder (Last Name, First Name) | General Unsecured Claim Amount | Distribution Address |
|---|---|---|
| Jones, William | $9,225.70 | 3500 Radio Road , Naples, FL 34104 |
| Jong, Liien | $12,276.06 | 4410 Oak Trail CT, Sugar Land, TX 77479 |
| Jonnalagadda, Rupini | $2,207.20 | 1737 Langholm Way, Folsom, CA 95630 |
| joosten, adam | $7.69 | 1205 rio grande street suit c, austin, TX 78701 |
| Jordan, Bev | $9.00 | 137 South Forest Street, Denver, CO 80246 |
| Jordan, Brenna | $174.17 | 4992 Riverside Dr, Murray, UT 84123 |
| jordan, christopher | $147.60 | 656 perry dr, north brunswick, NJ 08902 |
| Jordan, Jeff | $4,719.80 | 17703 Carr Creek Lane, Humble, TX 77346 |
| Jordan, Jennifer | $147.60 | 994 Jonquill Ave, Ventura, CA 93004 |
| Jordan, Larry | $147.40 | 4961 Hwy. 68, Turtletown, TN 37391 |
| Jordan, Michael | $3,235.96 | PO Box 420638, San Diego, CA 92142 |
| Jordan, Susan | $214.00 | Address Unknown |
| jorgensen, tamara | $200.00 | 4905 wolf rd, port washington, OH 43837 |
| Joroff, Steven | $93.70 | 72 Birchwood Terrace, Wayne, NJ 07470 |
| Jose, William | $15,305.86 | 30 Balsam Circle, Shelton, CT 06484 |
| Joseph, Gerald | $177.46 | 182 Holly Hill Drive, Barboursville, VA 22923 |
| Joseph, Joshua | $118.08 | 190 Grand Oaks Dr, Ladson, SC 29456 |
| Joshi, Hiren | $2,207.20 | 2734 Covered Bridge Rd, Merrick, NY 11566-4814 |
| JOSHI, RAMESH | $1,103.60 | 19242 Pepper Grass Dr., TAMPA, FL 33647 |
| Joson, Ingrid | $1,573.93 | 13741 Wyeth Road, El Cajon, CA 92021 |
| Joson Jr, Venerando | $12,508.10 | 2426 Sheldon Drive, Fairfield, CA 94533 |
| Josyula, Ramesh | $4,414.40 | 19153 NE 66th Way, Redmond, WA 98052 |
| jowers, eric | $73.80 | 501 north st., gleason, TN 38229 |
| Joyce, Rick | $8.80 | 55 Rollingmead Road, Princeton, NJ 08540 |
| Joyner, Christopher | $6,607.67 | 4316 Loyola Avenue, Alexandria, VA 22304 |
| Jubera, John | $1,271.40 | 6531 Jumilla Ave., Woodland Hills, CA 91367 |
| Jubran, Sid | $1,950.00 | 45046 Oakford Court, Temecula, CA 92592 |
| Judy, Oren | $15,373.74 | P. O. Box 1741, Spartanburg, SC 29304 |
| Juedes, William | $231.16 | 500 Howard Ave, Slinger, WI 53086 |
| Juneau, Leo | $2.03 | 145 Link Avenue, Kingston Springs, TN 37082 |
| jung, carlos | $42.27 | 7820 drake st, clive, IA 50325 |
| just, judson | $29.52 | 4640 middaugh ave, donwers grove, IL 60515 |
| Kaelin, Dennis | $8,214.92 | 38A Parkway Village, Cranford, NJ 07016 |
| KAKULA, LOKESWARA RAO | $0.08 | 6883 S IVY WAY 13 # 106, CENTENNIAL, CO 80112 |
| Kalbach, Calvin | $1,447.36 | 1233 Cypress Cir, Carson, CA 90746 |
| Kale, Sachin | $1,491.99 | 923 Augusta Cir, North Liberty, IA 52317 |
| Kalivarapu, Kishor | $0.74 | 8227 Liberty Walk Dr, Round Rock, TX 78681 |
| Kallgren, Jeremiah | $6.36 | P. O. Box 97, Smoot, WY 83126 |
| Kalyanam, Venkatahemanth | $1.48 | 136 Country Manor Way, Apartment 29, Webster, NY 14580 |
| Kanan, Pat | $13.25 | 28633 N. Deer Springs Dr, Santa Clarita, CA 91390 |
| Kanar, Sudhir | $14.73 | 794 Autumn Ridge Dr., Westland, MI 48185 |
| Kandaris, Jack | $29.52 | PO Box 33833, Phoenix, AZ 85067 |
| Kandaris, Todd | $5,409.04 | 2753 E Broadway Rd #101-109, Mes, AZ 85204 |
| kandpal, harish | $9.45 | 19976 beekman place, cupertino, CA 95014 |
| Kandukuri, RajendraPrasad | $9,594.00 | 3843 Ramirez Ct, San Jose, CA 95121 |
| Kane, John | $7,111.63 | 2255 Brookhaven Ct., San Pablo, CA 94806 |
| Kang, Soon | $295.20 | 229 John St., Carmel, IN 46032 |
| Kang, Su | $5,248.15 | 4019 woodstone way , louisville, KY 40241 |

| Claim Holder (Last Name, First Name) | General Unsecured Claim Amount | Distribution Address |
|---|---|---|
| kanik, bodhinath | $9.30 | 3400 Old Arlington Heights Rd Unit 306, Arlington Heights, IL 60004 |
| kanitkar, jayant | $959.40 | 5550 plaza nogal, concord, CA 94521 |
| Kannan, Narayanan | $6,015.56 | 1130 Elk Ridge Drive, Stephenville, TX 76401 |
| Kanning, Todd | $13.59 | 1607 Sienna Drive, Cedar Park, TX 78613 |
| Kapadia, Kamal | $2,207.20 | 130 Longview Avenue, Lake Hiawatha, NJ 07034 |
| Kapelkin, Stanislav | $295.20 | 1071 Annie Ln S, Salem, OR 97306 |
| Kaplan, Brian | $6.93 | 2914 plumrose ln, mchenry, IL 60050 |
| Kaplan, Jacob | $16.33 | 312 Bell, Cary, IL 60013 |
| Kaplan, Kevin | $2.13 | 558 Barbary Ln., Woodstock, IL 60098 |
| Kapner, Kenneth | $1,636.24 | 2421 Poplar Road, Havertown, PA 19083 |
| kapoor, amar | $21.44 | 7161 avenida altisima, rancho palos verdes, CA 90275 |
| Karl, Timothy | $14.76 | 319 NW 13 Street, Cape Coral, FL 33993 |
| Karnik, Vishal | $4,414.40 | 1560 Southwest Expy Unit 152, San Jose, CA 95126 |
| Karpa, Aaron | $103.03 | 365 Newtown Road Apt D 13, Warminster, PA 18974 |
| Karpe, Kendall | $6.69 | 1310 Sycamore Lane, Plymouth, MN 55441 |
| Karstrom, Charles | $0.32 | 601 Marine st, La Jolla, CA 92037 |
| Kartchner, Zane | $22,488.19 | 6785 W Ina, Tucson, AZ 85743 |
| Kase, George | $3.64 | 631 14th Street, Manhattan Beach, CA 90266 |
| Kaspar, Robert | $241.58 | 2915 Via Carrio, Carlsbad, CA 92010 |
| Kassetty, Ravi | $12.37 | 105 Kings Ct, Woodbridge, NJ 07095 |
| Kastel, David | $43.56 | 1500 Bedford St #208, Stamford, CT 06905 |
| Kasyanenko, Peter | $0.10 | 188 Garfield Place , Maplewood, NJ 07040 |
| Katerere, David | $221.40 | 206 Aaron Circle, Durham, NC 27713 |
| Kath, Schaefer | $176.88 | 210 Susan Drive, Garner, NC 27529 |
| Kathiravan, Nagireddi | $1,103.60 | 3812 E Parkside Ln, Phoenix, AZ 85050 |
| KATKOVSKY, DMITRIY | $14.20 | 555 KAPPOCK ST APT 7L, Bronx, NY 10463 |
| Katla, Ramesh | $4,027.53 | 116 Aberdeen Circle, Cordele, GA 31015 |
| Katleman, Gary | $14,822.10 | 7618 Woodhaven, San Antonio, TX 78209 |
| Kattan, J Richard | $3,985.20 | 204 Hickory Circle, Canonsburg, PA 15317 |
| Kauble, David | $19.50 | 2371 Sunrise Drive, Navarre, FL 32566 |
| Kauffeld, Josh | $5,336.13 | Address Unknown |
| Kauffman, Peter | $17.00 | 8811 Aberdeen Rd, Aberdeen, NC 28315 |
| Kaufman, Mark | $3,753.00 | 5 Buckeye Way, Kentfield, CA 94904 |
| Kawaguchi, Riki | $6,776.72 | 5674 Windsor Way Unit 109, Culver City, CA 90230 |
| Kawatsky, Ronald | $26.60 | 70 S. Bryant Avenue, Pittsburgh, PA 15202 |
| Kazdan, Scott | $8.02 | 2496 Provence Circle, Weston, FL 33327 |
| Ke, Ai | $348.60 | 5910 9th Avenue 2FL, Brooklyn, NY 11220 |
| Kearns, Timothy | $10,613.46 | 4589 Spanish Oaks Dr, San Luis Obispo, CA 93401 |
| Keen, Jeffrey | $694.61 | 29 Misty Creek Ln., Fredericksburg, VA 22406 |
| keenan, matthew | $9.85 | 38 aubrey rd, montclair, NJ 07043 |
| Keene, Ronald | $59.04 | 383 Briarwood Road Lot 200, Meridian, MS 39305 |
| KEENEN, WILLIAM | $833.20 | PO BOX 5106, FRISCO, TX 75035 |
| Keener, Randy | $0.07 | 876 Twp Rd 875, Ashland, OH 44805 |
| Keeney, Adam | $14.15 | 5143 BAKMAN AVE UNIT 420, NORTH HOLLYWOOD, CA 91601 |
| Keenon, Patrick | $7,681.31 | PO BOX 265, VAN VLECK, TX 77482 |
| Keerthy, Chandra | $3,878.60 | 225 Rose Brier Dr, Rochester Hills, MI 48309 |
| Keesara, Vishnu | $8,199.95 | 47939 Cardiff Ave, Canton, MI 48188 |
| Keeton, Keith | $25.49 | 1366 Henderson Creek Dr Lot 13, Naples, FL 34114 |
| Keith, William | $2,725.00 | 3504 anderson pike, signal mountain, TN 37377 |

| Claim Holder (Last Name, First Name) | General Unsecured Claim Amount | Distribution Address |
|---|---|---|
| Kellems, Kevin | $10.90 | P.O. Box 2294, Running Springs, CA 92382 |
| Kellems, Lloyd | $28,903.35 | 2575 Valkyrie Dr.#2294, Running Springs, CA 92382 |
| Kellum, Susan | $9,357.54 | 10165 Highland Meadow Loop #106, Parker, CO 80134 |
| Kelly, Constance | $567.64 | 318 Duvall Blvd, Highland Village, TX 75077 |
| Kelly, Grant | $3,096.20 | 6975 SW Oakwood Drive, Beaverton, OR 97008 |
| Kelly, Paul | $11.73 | 194 King George Rd, Georgetown, SC 29440 |
| kelly, robert | $664.20 | 7374 carmen ave, inver grove heights, MN 55076 |
| Kelly, Timothy | $4,368.96 | 1926 NE Bethel Street, Olympia, WA 98506 |
| Kelsey, Joseph | $424.26 | 1117 Falling Stream, Sanford, NC 27332 |
| Kemble, Susan | $136.31 | P.O.Box 311, Conway, WA 98238 |
| Kemisetti, Anil | $295.20 | 11003 Northsky square, Cupertino, CA 95014 |
| Kemp, Charles | $1,948.00 | PO Box 2015, Vail, CO 81658 |
| Kemp, Richard | $32.05 | P.O. Box 7136,, Pensacola,, FL 32534 |
| Kempf, Jonathan | $47.73 | 56390 Birkdale, Macomb, MI 48042 |
| Kenagy, Darrel | $9,053.60 | 1640 Nebergall Lp. Rd., Albany, OR 97321 |
| Kendall, Michelle | $12.57 | 6585 Sawgrass Drive SE, Grand Rapids, MI 49508 |
| Kendirgi, Frederic | $10,644.22 | 4135 N Beech Creek Way Apt 301, Fayetteville, AR 72703 |
| Kenis, William | $0.40 | 421 Madison Forest Dr, Herndon, VA 20170 |
| kennedy, daniel | $43.60 | 1633 park rigde ln., toledo, OH 43614 |
| Kennedy, Peter | $16.05 | 6941 Bay Dr. Apt C1, Miami Beach, FL 33141 |
| Kenney, Gregory | $635.60 | 14 Crescent Ave, Newark, NJ 07112 |
| KENSLER, DWAYNE | $45.54 | 18007 Badger Mt. Rd, East Wenatchee, WA 98802 |
| Kent, Craig | $857.95 | 2080 Citrus Cove Drive, Oviedo, FL 32765 |
| Kent, Roy D or Lynn J | $1,475.00 | 2817 E BARKLEY AVE, ORANGE, CA 92867 |
| Kenyon, Christopher | $5,593.60 | 211 Parkroyale Ln, Cary, NC 27513 |
| Keohane, Jennifer | $11,036.00 | 862 McEllen Way, Lafayette, CA 94549 |
| Kerasotes, Galen | $57.48 | 400 N LA SALLE DR APT 2103, Chicago, IL 60654 |
| Kermali, Husein | $3.42 | 114 Benson Avenue, Elmont, NY 11003 |
| Kerns, Thomas | $739.16 | 3192 Rappahannock Rd, Colonial Beach, VA 22443 |
| kerr, roger | $1,407.79 | p.o. box 95, aspen, CO 81612 |
| Kersjes, Jack | $384.28 | 904 Surrey Trail, Cincinnati, OH 45245 |
| Kerzee, Robert | $2,522.06 | P.O. Box 21, Dewey, AZ 86327-0021 |
| Ketchum, Mark | $15.98 | 6835 Millhaven Ave, Canal Fulton, OH 44614 |
| Ketring, Thomas | $10.70 | 40 Kristopher Woods Dr, Youngsville, NC 27596 |
| Kettunen, Eric | $61.52 | 2323 Inverness Dr NW, Cleveland, TN 37312 |
| Keuler, Peter | $14,395.46 | 101 Ferchland Pl 402, Monona, WI 53714 |
| Keung, Stephen | $9.95 | 19 Rhode Island, Irvine, CA 92606 |
| Keuning, Lorna | $55.18 | 315 Ocean Parkway Apt 3K, Brooklyn, NY 11218 |
| keville, donna | $3.83 | 101 smallwood court, cary, NC 27513 |
| Key, Kevin | $328.36 | PSC 901 BOX 20155, FPO, AE 09805 |
| Key, Scott | $16,110.00 | 55 Tokalon PL, Metairie, LA 70001 |
| Khachatryan, Irena | $12,334.51 | 2854 Kennedy Blvd., Apt 508, Jersey City, NJ 07306 |
| khalfe, wajiuddin | $3,600.00 | 1333 Thornwood Drive, Murphy, TX 75094-5102 |
| khalid, fauzia | $1,717.10 | 8752 Heathwood bend, Knoxville, TN 37923 |
| Khalil, Afaf | $34.72 | 4540 Aspen Glen Rd., Plano, TX 75024 |
| Khan, Murtuza | $3,276.28 | 6505 W. Oakton St. S-3, Morton Grove, IL 60053 |
| khan, Salman | $0.69 | 3110 Cliff Swallow Ct, Spring, TX 77373 |
| Khan, Salman | $324.84 | 112 Argus Pl, Sterling, VA 20164 |
| Khimsara, Siddharth | $13.97 | Address Unknown |
| khorsand, farideh | $8.16 | 3028 wauneta st., newbury park, CA 91320 |
| Khotemlyansky, Lina | $14,346.80 | 14115 NE 73rd Str., Redmond, WA 98052 |

| Claim Holder (Last Name, First Name) | General Unsecured Claim Amount | Distribution Address |
|---|---|---|
| Khusid, Mark | $4,864.12 | 566 Highland Avenue, Buffalo, NY 14223 |
| Kibler, Christopher | $31.68 | 15 Muakau Loop, Kihei, HI 96753 |
| Kick, Brian | $38,348.29 | P.O.Box 7197, Spanish Fort, AL 36577 |
| Kieffer, Michael | $374.00 | 124 Cottage Dr., Osceola, WI 54020 |
| Kietsakorn, Tanarat | $811.80 | 13105 Willow Edge Ct., Clifton, VA 20124 |
| Kilcline, Mark | $2.77 | 50 Green Farms Ln, North Kingstown, RI 02852 |
| Kilpatrick, Rebecca | $7,725.20 | 2462 Dutch Mill Drive, Fairborn, OH 45324 |
| Kilpatrick, William | $1,108.43 | 2462 Dutch Mill Drive, Fairborn, OH 45324 |
| Kim, Ernest | $0.01 | 15212 NE 81st Way #102, Redmond, WA 98052 |
| Kim, Kerry | $294.80 | 10851 Parkgate Ln, Knoxville, TN 37934 |
| Kim, Sun-il | $1,124.26 | 113 Netherbury Ln., Madison, AL 35758 |
| Kim, Thomas | $93.95 | 25 Leroy Place Apt 202, New Rochelle, NY 10805 |
| Kimber, Chuck | $7.64 | 310 W 200 S, Hyrum, UT 84319 |
| Kimbrel, Kelen | $265.32 | 10413 Nita Place NE, Albuquerque, NM 87111 |
| Kimmy, Gregory | $2,319.53 | 400 Greenlawn Blvd, Round Rock, TX 78664 |
| kincannon, josh | $1,549.77 | 306 highland ave, neptune, NJ 07753 |
| Kinch, Dale | $91.15 | 6287 County Road B, Siren, WI 54872 |
| Kindland, Suzanne | $3,310.80 | P. O. Box 654, Cannon Beach, OR 97110 |
| Kiner, Brian | $7,266.00 | Address Unknown |
| king, anthony | $29.52 | 33 chestnut circle, randolph, MA 02368 |
| King, Joe | $20.25 | 1333 W. Spruce Ct., Rifle, CO 81650 |
| King, Kenneth | $4.87 | 1 Midway Track Place, Ocala, FL 34472 |
| King, Richard | $0.01 | 3 Allegheny Center Apartment 510, Pittsburgh, PA 15212 |
| King, Robin | $30.53 | 429 Magnolia St, Half Moon Bay, CA 94019 |
| King, Samuel | $1,918.80 | 17118  124TH  AVENUE EAST     APT J201, Puyallup, WA 98374 |
| Kingery, Josh | $15.21 | 1213 158th AVE SE, Bellevue, WA 98008 |
| kinney, thomas | $18.89 | 21 musconetcong avenue, stanhope, NJ 07874 |
| Kipp, Dale | $4,001.00 | 1910 Lacy Lane, Blacksburg, VA 24060 |
| Kirby, Charles | $211.07 | 790 Park Ln, Lakewood, CO 80214 |
| Kirby, Klayton | $3,104.61 | 33299 County Rd 371, Buena Vista, CO 81211 |
| Kirchen, Thomas | $20.00 | 501 East Main Street, Dewitt, MI 48820 |
| Kirchmeyer, Benjamin | $7,311.35 | 11045 Westport Station Drive Apt K, Maryland Heights, MO 63043 |
| Kirchner, David | $1,329.87 | 671 Coachway Ln., Hazelwood, MO 63042 |
| kirchner, timothy | $0.25 | 2121 n racine, chicago, IL 60614 |
| Kirgis, Brenton | $29.52 | 2709 Powhattan PKWY, Toledo, OH 43606 |
| Kirk, Daniel | $2,785.86 | 18 west 15th road, Broad channel, NY 11693 |
| Kirk, Jennifer | $29.52 | 45 Trail rd, Marietta, GA 30064 |
| Kirk, Robert | $20,512.36 | 12 Atlantic Walk, Rockaway Point, NY 11697 |
| Kirk, Ryan | $29.52 | 231 beach 126 street, Rockaway park, NY 11694 |
| Kirk, Whitson | $39,008.53 | 1108 Lawrence Drive NE, Albuquerque, NM 87123 |
| Kirkham, Robert | $0.35 | 4506 E. Sunnyslope Dr., Martinsville, IN 46151 |
| Kirkland, Galen | $5,518.00 | 4810 broadlake view, colorado springs, CO 80906 |
| Kirkness, Chris | $38.26 | 21 Marldon Rd RR#3, Brookfield, CT 06804 |
| kirschner, Allen | $14.22 | 125 S. State Road 7 Suite 104-227, Wellington, FL 33414 |
| Kirschner, David | $2,553.12 | 950 CR 214, Liberty Hill, TX 78642 |
| Kirt, Donald | $433.35 | 2339  Mohr  ave, Racine, WI 53405 |
| Kiser, Samuel | $1.06 | 498 Watt Cemetery Rd, Loudon, TN 37774 |
| Kish, Jonathan | $45.00 | P.O.Box 391005, Solon, OH 44139 |
| Kishter, Paul | $14.84 | 435 Neepier Rd., Catonsville, MD 21228 |
| Kisiel, Bryan | $3,901.20 | 1 Edith Pl., Pittsburgh, PA 15213 |

| Claim Holder (Last Name, First Name) | General Unsecured Claim Amount | Distribution Address |
|---|---|---|
| Kitchell, Jane | $8,047.40 | 2706 Crestridge Ct., Boulder, CO 80302 |
| Kitchin, Lawton | $61.39 | 751 Dry Creek Cove Rd, Laceys Spring, AL 35754 |
| Kitto, Craig | $1,112.56 | PO BOX 291788, PHELAN, CA 92329 |
| KIVETT, JOE | $767.52 | 1512 Spry St, Greensboro, NC 27405-3720 |
| Kivus, Linda | $1,328.40 | 324 Gannett Drive Suite 500, South Portland, ME 04106 |
| Kjeer, Clayton | $7,420.85 | PO Box 331, Springer, OK 73458 |
| Kjeldgaard, Larry | $24.31 | 7229 Londonderry Drive, North Richland Hills, TX 76182 |
| Klatt, Barbara | $76.99 | 29532 Shelbourne Rd, Perrysburg, OH 43551 |
| Klee, Richard | $1,503.24 | 3076 Curtis Drive, Flint, MI 48507 |
| Klein, Jason | $147.60 | 2529 Du Lac Trace, Seabrook, TX 77586 |
| Klein, Robert | $5,041.00 | 210 Woodcrest St., Weatherford, TX 76087-7158 |
| Klewiec, Jamieson | $0.60 | 226D Ulrich Ln, Leesport, PA 19533 |
| Kline, Curtis | $35.00 | 0N837 Harley Rd, Elburn, Il 60119 |
| Kline, Francis | $427.22 | 5309 Wallingford Drive, Raleigh, NC 27616 |
| Kline, James | $20,608.47 | 29 Lenape Drive, Morgantown, PA 19543 |
| kline, jeff | $37,610.39 | 1025 Windsong Ln., Moscow, ID 83843 |
| kline, Kristy | $7,041.93 | 29 Lenape Dr, Morgantown, PA 19543 |
| Kline, Theodore | $14.74 | 102 Red Oak Dr, Weedville, PA 15868 |
| Klippstein, Jonathan | $4.18 | 2807 Sussex Ln, Waukesha, WI 53188 |
| Kluckowski, Vince | $655.01 | 1126 E Apple Ave, Muskegon, MI 49442 |
| klugo, richard | $7,439.22 | 2705 wickwesham dr, temple, TX 76502 |
| Knight, Kirk | $28,485.46 | 3123 W Knights Ave., Tampa, FL 33611 |
| Knight, Tim | $0.10 | 5777 West Oak Rd.-90, Markle, IN 46770 |
| Knight, Vivian | $1.19 | 2619 49th Street South, Gulfport, FL 33707 |
| Knocke, Wayne | $15.32 | 992 Breezemont Ct, Port Orange, FL 32127 |
| knoll, james | $574.35 | 161 east chicago ave #56C, chicago, IL 60611 |
| Knope, Bradley | $4.26 | 402 Theodore Street, Loves Park, IL 61111 |
| Knoper, Lee | $12,158.95 | 2510 E Towner St, Tucson, AZ 85716 |
| Knowles, William | $13.25 | 852 County Road 61, Ozark, AL 36360 |
| Knox Jr, Kelvin | $14.76 | 18130 Pride Baywood Rd, Greenwell Springs, LA 70739 |
| Knudtson, Mark | $3,830.80 | 3047 East Bank Road, Lime Springs, IA 52155 |
| Knyt, Eric | $5,904.00 | P.O. Box 3077, Amherst, MA 01004 |
| koblack, beatrice | $47.19 | 73 alpine ridge rd, west milford, NJ 07480 |
| Kocak Gin, Fulya | $12,394.95 | 9211 Mintwood Street, Silver Spring, MD 20901 |
| Koch, Matthew | $56.85 | 800 N Smith Rd Apt J3, Bloomington, IN 47408 |
| Koch, William | $12.67 | 18 Silver Fox Lane, Sussex, NJ 07461 |
| Kocher, Michael | $6.22 | 6614  Clayton Road #360, Saint Louis, MO 63117 |
| Koenig, Richard | $5.00 | 650 S. Rancho Santa Fe Rd. #5, San Marcos, CA 92078 |
| KOGA, KEN | $8,881.92 | 8141 Park Villa Circle, Cupertino, CA 95014-4046 |
| Kohfield, Shane | $44.28 | 121 Caron Circle, Beaufort, SC 29902 |
| Koike, Allen | $441.44 | 1255 Nuuanu Ave suite 1206, Honolulu, HI 96817 |
| Koines, Alan | $17.64 | 1313 Grand Street #402, Hoboken, NJ 07030 |
| Kokoris, Sam | $0.08 | 50 Mountain Spring Ave, San Francisco, CA 94114 |
| Kolasa, John | $147.60 | 115 First Ave, Kingston, NY 12401 |
| Kolkey, Kimmy | $672.16 | 1605 Eolus Ave., Encinitas, CA 92024 |
| Kolla, Venkat | $13.81 | 13 Johns Dr, Enola, PA 17025 |
| Kollar, Dennis | $5.27 | 249 Minz Park Circle #4, West Bend, WI 53095 |
| Kolletr, James | $16.23 | 2144 Roosevelt Ave., Two Rivers, WI 54241 |
| Kolluru, Vatsalya | $1,103.60 | 2855 Apalachee PArkway Apt #29A, tallahassee, FL 32301 |
| Komarek, Stefan | $2,246.02 | 3406 Bayview Dr., Grandview, MO 64030 |
| Kondratovich, Vladimir | $14.88 | 14306 Crazy Quilt Court, Boyds, MD 20841 |

| Claim Holder (Last Name, First Name) | General Unsecured Claim Amount | Distribution Address |
|---|---|---|
| Konduri, Santhosh | $1,381.63 | 2257 S Lexington Dr Apt #102, Mount Prospect, IL 60056-5849 |
| Kong, Gilbert | $59,090.79 | 4935 Norwich Place, Newark, CA 94560 |
| Konstantellis, Edward | $311.33 | 2941 Braddy Rd, Fayetteville, NC 28306 |
| Koontz, Jeffrey | $4.69 | 93 Wenwood Circle, Council Bluffs, IA 51503 |
| Kopp, John | $2.58 | 436 N Harrison St, Algonquin, IL 60102 |
| Kopp, Shane | $2,214.00 | 3814 Marcus Court, Monkton, MD 21111 |
| Kopparapu, Satyanarayana | $2,212.60 | 12 Young Way, Bridgewater, NJ 08807 |
| Koptev, Igor | $14,546.44 | 6 York Drive Apt 18, Edison`, NJ 08817 |
| Korba, Timothy | $14.81 | 3104 Thatcher Ave, Marina del Rey, CA 90292 |
| Koren, Tim | $8,733.40 | 901 N Nelson St, Apt 206, Arlington, VA 22203 |
| Korimilli, Madhuri | $0.40 | 14533 newton street, overland park, KS 66223 |
| Koroshikh, Andrey | $295.20 | 181 Bay 28th street, Brooklyn, NY 11214 |
| Korpalski, Jon | $14.75 | 2676 Porcupine Trail, Lapeer, MI 48446 |
| Korpalski, Kyle | $2,938.92 | 1355 Hinault Way, Carmel, IN 46032 |
| korse, pascal | $8.74 | 120 South Drive, Miami, FL 33166 |
| KOSANN SKT LLC, SIDNEY | $826.20 | 445 PARK AVE. 9TH FLOOR, NEW YORK, NY 10022 |
| Koser, Gary | $90.74 | 6726 Bent Oak Dr, Fayetteville, PA 17222 |
| Koshgerian, Richard | $211.07 | 13 Orchard Lane, Glen Mills, PA 19342 |
| Kosior, Anthony | $45.78 | 914 Betty Drive, Marietta, GA 30066 |
| Kostelc, Ronald | $2.16 | 21944 South River rd, Shorewood, IL 60404 |
| Kota, Rama Krishna | $0.20 | 611 Bounty Dr, Apt#107, Foster City, CA 94404 |
| Kotseas, John | $3,739.47 | 5 Maple Lane, Sutton, MA 01590 |
| Kottamasu, Santosh | $2,207.20 | 2416 NORWOOD DR SE, SMYRNA, GA 30080 |
| Kouyoumdjian, Harout | $0.10 | 1802 Rosita Ave, Burbank, CA 91504 |
| Kovaleski, Kurt | $0.10 | 2857 Prairie Drive, Lewis Center, OH 43035 |
| Kozelisky, Jaime | $3.57 | 1112 South Jacob Miller Road, Port Townsend, WA 98368 |
| Koziak, Vit | $1,103.60 | 3523 International Ct., Washington, DC 20008 |
| Kracht, Charles | $920.30 | 5713 Southampton Dr, Richardson, TX 75082 |
| krahling, viktoria | $5,528.20 | 8019 lakewood, st.louis, MO 63123 |
| Kraine, Jr., Edward | $147.49 | Address Unknown |
| kral, alexandre | $18.99 | 27861 ISELA CT, Laguna Niguel, CA 92677 |
| Kralick, Robert | $2,401.28 | 17 Linden Place, Glen Head, NY 11545 |
| Krall, William | $2.27 | 6130-7 Northtowne Ct, Toledo, OH 43612 |
| Krasil, Victoria | $1,166.07 | Address Unknown |
| Kratzer, John | $3,685.00 | 5602 48th St #46, Lubbock, TX 79414 |
| Krause, Gerald | $5,702.76 | 6241 Russia Rd, South Amherst, OH 44001-3029 |
| Krause, Paul | $34.64 | 3303 E. Heatherock Cir, Sugar Land, TX 77479 |
| Krauss, Debra | $33.15 | 120 Brookmoor Road, Avon, CT 06001 |
| Kraut, James | $169.40 | 524 NW 97 Avenue, Plantation, FL 33324 |
| Krblich, Charles | $4,465.00 | 5522 Goodpasture Glenn, Lakewood Ranch, FL 34211 |
| Krebsbach, Thomas | $12,362.72 | 2630 Wild Rose LN SW, Rochester, MN 55902 |
| Kreymborg, Bruce | $16.00 | 1659 North Sea Road, Southampton, NY 11968 |
| Krishnamachari, Sridhar | $16,554.00 | 6030 Tamilynn Street, San Diego, CA 92122 |
| krishnaswamy, kishore kumar | $3.23 | 2251 Dorchester Dr N Apt 104, Troy, MI 48084 |
| Krivitsky, Michael | $271.84 | 33 Country Club Pl. W. , Camp Hill, PA 17011 |
| Krogstad, Susan | $6.54 | Po Box 33232 Juneau, Juneau, AK 99803 |
| Krohn, Toby | $5,691.11 | 2775 Aldrich Drive, Cumming, GA 30040 |
| Kromm, Derek | $3,439.08 | 344 Hunters Run Dr, Bel Air, MD 21015 |

| Claim Holder (Last Name, First Name) | General Unsecured Claim Amount | Distribution Address |
|---|---|---|
| Krueger, Donald | $142,563.47 | 3701 Sea Cliff St, Santa Ana, CA 92704 |
| Krueger, Greg | $73.70 | 329 S Fairview, Park Ridge, IL 60068 |
| kruger, chris | $4,414.40 | 563 holden hill rd, langdon, NH 03602 |
| Kruse, Robert | $118.08 | 5725 Wattles Drive, Apt. D, Indianapolis, IN 46224 |
| Krushka, James | $17.37 | 47 Hartman Rd, Hunlock Creek, PA 18621 |
| Kryza, Frank | $295.20 | 4227 N. Capistrano Drive, Dallas, TX 75287-4002 |
| kubec, vojtech | $0.67 | 53 windham depot rd derry, nh, NH 03038 |
| Kudinov, Nikolay | $21,342.96 | 6124 Lakeview Drive, Apt. 92, Indianapolis, IN 46224 |
| kuebler, robert | $19.34 | 34 essex rd, cedar grove, NJ 07009 |
| Kuehn, Richard | $22.74 | 3701 Trellis Ct, Oklahoma City, OK 73107 |
| kuethe, clint | $0.13 | 1080s 1500e apt319, clearfield, ut 84015 |
| Kugler, Edward | $22.25 | 10067 Planters Row Dr, Frisco, TX 75034 |
| Kugler, Jacques | $529.20 | 288 Lexington Avenue Apt 5F, New York, NY 10016 |
| Kulkarni, Anand | $15.94 | 274 Cresta Vista Way, San Jose, CA 95119 |
| Kulkarni, Santosh | $5,896.00 | 2835 Lauryl Dr, Commerce Twp, MI 48382 |
| Kumar, Ajay | $4,414.40 | 11366 Creekstone Lane, San Diego, CA 92128 |
| Kumar, Nalini | $3,993.60 | 1301 Mathews Way, Erie, CO 80516 |
| Kumazawa, George | $41.93 | 28732 Greenwood Pl, Castaic, CA 91384 |
| Kunaparaju, Raju | $13.91 | 637 Metro Ct, West Chester, PA 19380 |
| Kundan, Jayabalan | $537.74 | 11107 Muddler Cove, Austin, TX 78733 |
| Kunnathur Ragupathi, Dinesh | $0.56 | 515 E PALM VALLEY BLVD APT#1517, ROUND ROCK, TX 78664 |
| Kunz, Bryon | $13.08 | 3094 FREEPORT BOULEVARD #5, SACRAMENTO, CA 95818 |
| Kuo, Jing ping | $18.60 | 651 countryside drive, fairview, TX 75069 |
| Kuppa, Aditya | $1,700.00 | 18666 REDMOND WAY APT EE2038, REDMOND, WA 98052 |
| Kurkut, Mukesh | $0.47 | 10225 Beardon Dr Apt 1, Cupertino, CA 95014 |
| Kwai, Litman | $0.01 | 2427 E 16 St, Brooklyn, NY 11235 |
| Kwok, Diane | $2,952.00 | 9 harter road, morristown, NJ 07960 |
| Kwok, Robert | $14.76 | 9 Harter Rd, morristown, NJ 07960 |
| Ky, Jing-Thuan | $16,078.38 | WATER'S EDGE 40-2 WEST 4TH STREET, PATCHOGUE, NY 11772 |
| La Rocque, Mark | $22.69 | 725 30th Street, #100, Sacramento, CA 95816 |
| La Voie, Mary | $0.60 | 815A Brazos St. #75, Austin, TX 78701 |
| Labarre, Cassandra | $73.80 | 6000 Alperton Court, Liverpool, NY 13090 |
| Labate, Donna | $1.00 | 2460 Muirfield Avenue, Henderson, NV 89074 |
| Labin, Jonathan | $91.76 | 6478 Macbeth Way, Eldersburg, MD 21784 |
| Lacano, Abelardo | $369.00 | 6091 n. tropical trail, merritt island, FL 32953 |
| Lack, Steven | $250.24 | 14 Carter Lane, Stafford, VA 22556 |
| Ladd, Tom | $1,103.81 | 47721 Allegheny Cir, Sterling, VA 20165 |
| Ladygo, Melissa | $14.76 | 1638 SE 35th Ave, Portland, OR 97214 |
| Lagoo, James | $13.12 | 2435 E Magdalena Drive, West Covina, CA 91792 |
| LaGrasse, John | $16,940.00 | 1205 Beddington Park, Nashville, TN 37215 |
| LaGuardia, Robert | $5.80 | 1526 Highbluff Dr., Diamond Bar, CA 91765 |
| Lai, Kane | $2,214.00 | 2820 Stonington Ct, Highlands Ranch, CO 80126 |
| Laidlaw, Chris | $0.80 | 1496 de rose way, san jose, CA 95126 |
| Lake, Jan | $14.49 | Rt. 2, box 76, Geary, OK 73040 |
| lake, raymond | $14.65 | 167 sherman street, muscatine, IA 52761 |
| Lake, Richard | $33.10 | 233 Watterson Way, Madison, AL 35756 |
| Lakra, Oscar | $490.31 | 135 Jefferson Avenue, Jersey City, NJ 07306 |
| Lally, Gregory | $0.30 | 341 Yorkshire Circle, Anaheim, CA 92808 |

| Claim Holder (Last Name, First Name) | General Unsecured Claim Amount | Distribution Address |
| --- | --- | --- |
| LaLumiere, Joseph A | $45.98 | Houston VA Hospital 2002 HolcombeBlvd.Ward2C-248, Houston,, TX 77030 |
| Lamarca, Nicholas | $890.08 | 28 Autumnwood Dr., Cheektowaga, NY 14227 |
| Lamb, William | $1,103.60 | 21417 W Sycamore Dr, Plainfield, IL 60544 |
| Lamberis, George | $26.49 | 1311 Chancellor Street, Evanston, IL 60201 |
| Lambert, Allen | $14.76 | 526 S. Boyle, Los Angeles, CA 90033 |
| Lambert, Greg | $78,793.79 | 316 Orchard Hill SE Apt. 2, Grand Rapids, MI 49506 |
| Lambert, James | $77.27 | 4228 S Fulton Ave, Tulsa, OK 74135 |
| Lambert, Michael | $16,749.03 | 103 Deer Creek Crossing, Kennett Square, PA 19348 |
| Lambeth, Mark | $202.16 | 208 West Terrace Court, Aledo, TX 76008-4132 |
| Lambson, John | $17.54 | 7051 Howard Ave, Anchorage, AK 99504 |
| lampach, david | $1.73 | 16211 ridgeview rd, willits, CA 95490 |
| Lampkins, Alfonzo | $29.52 | 1942 S GArth Ave $2, Los angeles, CA 90034 |
| Lanahan, Sean | $171.08 | 19902 Karla Court, Mount Vernon, WA 98274 |
| Lance, Steve | $305.69 | 1575 Hawthorn Rd, Salem, IL 62881 |
| Landis, Derek | $3.17 | 7735 Kings Mills Rd, Maineville, OH 45039 |
| Lane, Michael | $10.14 | 3388 Schaefer Drive, Hampstead, MD 21074 |
| Lane, Stephen | $295.20 | 39582 Plumas Court, Fremont, CA 94538 |
| Lange, David | $14.76 | 8290 David Hwy, Lyons, MI 48851 |
| Langford, Joseph | $855.10 | 824 S. Arroyo St., Visalia, CA 93292 |
| Langhoff, Laurie | $11,564.00 | 5002 Lingo Lane, Victoria, TX 77904-2050 |
| Langlais, Dean | $94.00 | 237 Ginger Lane, Torrington, CT 06790 |
| Langlais, Renault | $8.12 | 67 Posa Drive, Bristol, CT 06010 |
| Langley, Patricia | $100.00 | 103 Rockywood Way, Niceville, FL 32578 |
| langlois, adam | $4.20 | 3029 valley view ave, norco, CA 92860 |
| Lanni, Anthony | $369.31 | 1091 Bay Rd, Webster, NY 14580 |
| Lanza, Jacob | $73.80 | 1605 Johnston Drive, Raymore, MO 64083 |
| LaRoche, Michael | $2.34 | 65 High st N, Barre, MA 01005 |
| Larsen, Peter | $0.27 | 3212 Sonoma Ct., Dekalb, IL 60115 |
| Larson, Aaron | $265.76 | 369 E Pioneer Ave, Suite B, Homer, AK 99603 |
| Larson, David | $58.65 | 2306 E Wigle Dr , Meridian, ID 83646 |
| Larson, Nik | $35.62 | 3831 Balchen Drive, Anchorage, AK 99517 |
| Larson, Richard | $4.75 | 5395 Belshaw Rd., Lowell, In 46356 |
| Larue, Jason | $5.11 | 116 Elanor Way, Weare, NH 03281 |
| Lasky, Matthew | $106.41 | 20020 Purnell Ave, Rocky River, OH 44116 |
| LaSpina, David | $147.60 | 401 N Alden, Muncie, IN 47304 |
| Lastowiecki, Przemyslaw | $25,684.31 | 1570 N. California Ave, Rolling Meadows, IL 60008 |
| Latham, Bradley | $31.57 | 7800 Senrab Dr, Bradenton, FL 34209 |
| Laudone, Michael | $14.76 | 4523 Kathi Dirve, Bethlehem, PA 18017 |
| Launey, John | $12,792.23 | 210 Cedar Street, Louisburg, NC 27549 |
| Laverty, Denise | $29,434.75 | 42225 Minnesota Cr. Rd., Paonia, CO 81428 |
| Laverty, Ryan | $110.36 | 10251 Halawa Dr, Huntington Beach, CA 92646 |
| Lavicka, Benjamin | $6,932.95 | 3560 Deerbrook Dr., Bettendorf, IA 52722 |
| Lavin, Gerald | $0.60 | 2226 Louetta Brook Lane, Spring, TX 77388 |
| Law, Derek | $331.08 | 5200 Hollywood Blvd Apt 201, Los Angeles, CA 90027 |
| Lawlor, David | $5.31 | 16610 Eastlake Pkwy, Lockport, IL 60441 |
| lawrence, wendall | $2,092.65 | 609 Myers Court, Severn, MD 21144 |
| LAWRENCE, WILLIAM | $101.53 | 1453 ASBURY, WINNETKA, IL 60093 |
| Lawson, Aaron | $44.28 | 126 Red Barn Lane, Acworth, GA 30102 |
| Lawyea, Michael | $7,380.00 | 247 Pangborn Rd, Hastings, NY 13076 |

| Claim Holder (Last Name, First Name) | General Unsecured Claim Amount | Distribution Address |
|---|---|---|
| Layman, Bob | $295.20 | 370 mount Zion Road, Dongola, IL 62926 |
| Layo, Frank | $294.80 | 2063 Dellwood Dr, Atlanta, GA 30309 |
| Lazada, David | $409.52 | 306 North Midland ave., Upper Nyack, NY 10960 |
| Lazelle, Glenn | $309.36 | 110 Chestnut Ridge Rd., #136, Montvale, NJ 07645 |
| Lazich, Matthew | $2,952.00 | 9260 Hall Rd., Downey, CA 90241 |
| Leahy, Francis | $2.45 | 744 South Lake Avenue, Delray Beach, FL 33483 |
| Leahy, Marybeth | $1,103.60 | 298 saw mill river road, Millwood, NY 10546 |
| Leake, Joshua | $1,175.04 | 38380 E. 147th Pl., Keenesburg, CO 80643 |
| Leary, Michele | $295.20 | 7208 Rebel drive, Warrenton, VA 20187 |
| Leavitt, Ross | $442.80 | 2398 Grant Dr, Ann Arbor, MI 48108 |
| LeBlanc, Calvin | $160.64 | 25636 Wax Rd., Denham Springs, LA 70726 |
| LeBlanc, Marcus | $295.20 | 10510 Chadwick, New Orleans, LA 70123 |
| LeBlanc, Rene | $14.76 | 10208 Villa Ridge Dr, Las Vegas, NV 89134 |
| Ledford, Mary | $5,743.46 | 13009 Point, Willis, TX 77318 |
| Leding, Jonathan | $8,114.12 | 501 Chisolm Ct, Colleyville, TX 76034 |
| LEE, ALLAN | $1,103.60 | 173 BEMIS ST., SAN FRANCISCO, CA 94131 |
| Lee, Charles | $14.76 | P.O. Box 85, Old Appleton, MO 63770 |
| Lee, Charlotte | $18.39 | 1015 Table Top Terrace, Colorado, CO 80904 |
| Lee, Chin-Chen | $295.20 | 708 Ashton Oaks Court, San Ramon, CA 94582 |
| Lee, Daniel | $6.91 | 139 Broadway St., Rockingham, NC 28379 |
| Lee, David | $193.83 | 9129 Bunnell Hill Rd, Dayton, OH 45458 |
| Lee, Esther | $20.00 | 1002 Bennington Ave., Turlock, CA 95382 |
| Lee, Jacob | $20.00 | 8723 Dayflower dr, ooltewah, TN 37363 |
| Lee, Jerry | $8.72 | 4938-A  Cordes St., Ft . Campbell, Ky 42223 |
| Lee, Joong | $4,501.80 | 2349 Jefferson St. #110, Torrance, CA 90501 |
| Lee, Kandi | $88.56 | 3020 SW Heaton Ln, Mountain Home, ID 83647 |
| Lee, Khai | $1,845.00 | PO BOX 970544, Ypsilanti, MI 48197 |
| Lee, Kyoo | $2,243.85 | 25-313 Barker St., Mt.Kisco, NY 10549 |
| Lee, Robert | $179.06 | 9726 Panther Creek Road, Iola, TX 77861 |
| lee, samuel | $1,478.18 | 360 E 1st Street, #928, Tustin, CA 92780 |
| Lee, Si-Hoon | $239.98 | 7849 S. Leewynn Ct., Sarasota, FL 34240 |
| Leff, Barry | $25,027.60 | 6326 WHITMAR PL N., MEMPHIS, TN 38120 |
| lefton, marc | $147.60 | 941 Ocean Avenue, Brooklyn, NY 11226 |
| Legault, Peter | $368.50 | 1121 Symons St., Laramie, WY 82070 |
| Lei, Yuxiang | $221.40 | 43 Meadowbrook Rd, Short Hills, NJ 07078 |
| Leichsenring, Michael | $0.06 | 16950 jasmine st. apt. 170, victorville, ca 92395 |
| Leigh, Christopher | $73.80 | 4021 Surfside Blvd, Cape Coral, FL 33914 |
| Leigh, David | $1,311.12 | 386 old sherman hill road, woodbury, CT 06798 |
| Leister, Gordon | $144.88 | 512 Corinthian Ave, Hatboro, PA 19040 |
| Lekkala, Maneesh | $0.18 | 18001 Richmond Place Dr Apt 636, Tampa, FL 33647 |
| Lekwa, Andrew | $72.17 | 4422 East Highway 96, Ozark, AR 72949 |
| Lekwa, Larry | $0.30 | 105 Lowery Street Apt. 1301, Hot Springs, AR 71901 |
| Lemay, Christine | $1,415.04 | 7747 Graybill Dr, Harrisburg, PA 17112 |
| Lemieux, Ron | $419.15 | 100 Kent Place, Newmarket, NH 03857 |
| Lemon, John | $2,207.20 | 2116 Lone Oak Ave., Napa, CA 94558 |
| LeMonnier, rickie | $53.91 | 826 Ash, pawnee, OK 74058 |
| lenane, paula | $883.15 | 8408 mesa top road nw, albuquerque, NM 87120 |
| Lenardson, James | $1,625.97 | 6821 Ridgewood Trail, Toledo, OH 43617 |
| Lennen, Ralph | $12,114.80 | 14246 Gold Bridge Drive, Orlando, FL 32834 |
| Lenz, Anderw | $0.83 | PO Box 12102, Orange, CA 92859 |
| lenz, ella | $12.04 | 768 Rowland Blvd, Novato, CA 94947 |
| leo, mun | $10,735.00 | 3561 Homestead Rd. #195, Santa Clara, CA 95051 |

| Claim Holder (Last Name, First Name) | General Unsecured Claim Amount | Distribution Address |
|---|---|---|
| Leonard, Chris | $0.66 | 5951 Vista Dr # 524, West Des Moines, IA 50266 |
| Leonard, James | $834.75 | 7136 Lakebrook Blvd, Columbus, OH 43235 |
| LEONDOPULOS, STATHIS | $4,393.96 | PO Box 1245, Princeton, NJ 08542 |
| Leong, Derek | $7,380.00 | 6152 Ivar Ave, Temple City, CA 91780 |
| leong, kevan | $14.84 | 3219 bon air ave, louisville, KY 40220 |
| Lesher, Gaelyn | $0.81 | 1950 Portsmouth, Houston, TX 77098 |
| Leslie, Warren | $110.36 | 1203 N Anoka Ave, Avon Park, FL 33825 |
| Lesniak, Jason | $383.76 | 2901 W. Hartford Dr., Phoenix, AZ 85053 |
| Lester, Marc | $4.13 | 2304 W. Heading Ave., West Peoria, IL 61604 |
| Lester, Stephen | $44.28 | 410 Quay Assisi, New Smyrna Beach, FL 32169 |
| Letizia, Joseph | $294.80 | 401 Main St Apt 2B, Metuchen, NJ 08840 |
| letke, eric | $1,899.82 | 2751 Whispering Woods, Ann Arbor, MI 48103 |
| LETKE, FRANK | $14.99 | 1509 HAMMEL DRIVE, ANGOLA, IN 46703 |
| Lettang, Peter | $74,378.54 | 28115 Hibiscus Dr, Laguna Niguel, CA 92677 |
| Leung, Brian | $236.16 | 1200 Lakeview Drive, Hillsborough, CA 94010 |
| Levandoski, Steve | $89.84 | 2707 140th Ave, Dorr, MI 49323 |
| Levey, Norman | $1,260.64 | 1168 Kahului Street, Honolulu, HI 96825 |
| Levine, Phyllis | $294.80 | 456 Limestone Flats, Palm Springs, CA 92262 |
| Lewellen, Ric | $0.25 | PO Box 451 Bonner Mtn Road, Dryfork, WV 26263 |
| Lewelling, Frederick | $15.49 | 113 Petticoat Hill Road P.O. Box 338, Williamsburg, MA 01096 |
| Lewis, Craig | $828.35 | 700 E Rodeo Road Apt. 170, Casa Grande, AZ 85122 |
| Lewis, James | $8.89 | 523 N Ave F, Elgin, TX 78621 |
| Lewis, Joshua | $1,476.00 | 1707 Flager Ave, Jacksonville, FL 32207 |
| Lewis, Karen Richards & Lyle E | $17,020.34 | 8209 Flourtown Ave, Glenside, PA 19038 |
| Lewis, Steve | $72.49 | PO Box 1631, Lowell, AR 72745 |
| Lewis, Todd E. | $158.41 | Address Unknown |
| Lewis, Todd G. | $10,996.20 | 21 West St #6A, New York, NY 10006 |
| Lewison, Jeremy | $592.01 | Po Box 153, Milan, IL 61264 |
| Lewton, Daniel | $1,243.95 | 1198 Thomas Farm Rd SE, Floyd, VA 24091 |
| Lewton, Michael | $169.65 | 11121 31P St SW, Dickinson, ND 58601 |
| Li, Emily | $1,655.40 | 16914 Royal View Road, Hacienda Heights, CA 91745 |
| Li, Jin | $10,087.40 | 2540 Corporate Place Suite#B205, Monterey Park, CA 91754 |
| Li, Ming | $1.83 | 1171 S. Robertson Blvd. #311, Los Angeles, CA 90035 |
| Libby, Harold | $103.32 | 138 Tarzon, Gwinn, MI 49841 |
| Lieb, Lyndsey | $7.68 | 1011 Malibu Drive, Marietta, GA 30066 |
| Liggett, Marianne | $418.66 | 297 Parkchester dR., Spring Creek, NV 89815 |
| Light, Richard | $515.90 | P.O. Box 4144, Key West, FL 33041 |
| Lightsey, Dudley | $1,771.10 | 11798 Nancy Dr, Collinsville, MS 39325 |
| Liles, Jonathan | $885.60 | 1115 Wheaton Way Apartment C-13, Bremerton, WA 98310 |
| Liller, Elizabeth | $8,313.00 | 60351 Cottage Mill Dr, Washington, MI 48094 |
| Liller, Gilbert | $9,874.22 | 60351 Cottage Mill Dr, Washington, M 48094 |
| Lilly, Carly | $106.13 | 1729 Lexington ave, moscow, ID 83843 |
| Lilly, Mark | $1,808.09 | 3445 SE Grant St, Portland, OR 97214 |
| Limbach, Steven | $148.10 | 550 riverview Dr, Marshall, WI 53559 |
| Lin, Jason | $295.20 | 1527 Esparza Ct., Pomona, CA 91766 |
| Lincoln, Malcolm | $8,666.20 | 109 ollie drive, belle chasse, LA 70037 |
| Lindbeck, Rudolph | $48.36 | 122 Richard Branum Dr, Owens Cross Roads, AL 35763 |
| Lindebak, Kenneth | $13.91 | P.O. Box 1051, Auburn, WA 98071 |
| Lindgren, Eric | $5,518.00 | 6049 W Founders Dr, Eagle, ID 83616-0060 |
| Lindland, Erik | $59.04 | 1112 Westwood Drive, Las Vegas, NV 89102 |

| Claim Holder (Last Name, First Name) | General Unsecured Claim Amount | Distribution Address |
|---|---|---|
| Lindstrom, Russell | $44.28 | 1755 123rd Lane NW, Coon Rapids, MN 55448 |
| Linehan, Daniel | $1,103.60 | 11412 Red Cedar Dr, San Diego, CA 92131 |
| Liner, Tim | $2,417.98 | 2028 E. Ben White Blvd., Suite 240-1118, Austin, TX 78741 |
| Linetski, Alex | $32.95 | 60 Anona Dr., U. Saddle River, NJ 07458 |
| Lingo, Monty | $2.87 | 1613 S Indiana, Perryton, TX 79070 |
| linkous, michael | $4.80 | 270 haymaker st., christiansburg, VA 24073 |
| Linsmeier, Randy | $2,082.40 | 3625 E Cherokee Rd., Duncan, OK  73533 |
| Linthicum, Steven | $51.44 | P.O. Box 778, Loomis, CA 95650 |
| Lisech, Bryan | $9.45 | 4 Greenridge Ct., St. Peters, MO 63376 |
| Lisiak, Kenneth | $15.72 | 17 Ross Lane, Middleton, MA 01949 |
| Little, Mark | $3.00 | 1123 South Luna Circle, Santa Fe, NM 87501 |
| litton, adam | $0.01 | 6805 24th st, Fort Hood, TX 76544 |
| Littrell, Garrett | $5.69 | 17819 161st Ave SE, Renton, WA 98058 |
| Liu, Ning | $167.60 | 15 Nassau, Winchester, MA 01890 |
| Liu, Shang | $1,501.99 | 39181 Water Oak Ave, Prairieville, LA 70769 |
| Liu, Tom | $1,046.54 | 2449 wyndham place s, columbus, IN 47203 |
| Lloyd, Lizette | $5,069.46 | 7101 SW 129 Ave. #8., Miami, FL 33196 |
| Locke, Fred | $663.30 | 625 Olympia Ave, Longmont, CO 80504 |
| Locke, Gregory | $19.68 | 5309 Tallowtree Drive, Raleigh, NC 27613 |
| Locke, Mark | $317.00 | 3285 County Road 196, Jonesboro, TX 76538 |
| Lockwood, Dale | $2,796.80 | 955 conner rd, west chester, PA 19380 |
| Lockwood, Michael | $0.40 | 3324 Century Plant st, Las Vegas, NV 89117 |
| Loebach, Valerie | $5,293.56 | 7916 Anoka Dr., Ft Wayne, IN 46809 |
| Loffredo, Davide | $442.20 | 771 Baltic Drive, Brick, NJ 08723 |
| Lofgren, James | $7,129.08 | 3259 E. Sunshine St. Suite K, Springfield, MO 65804 |
| Loftis, Ronald | $25,058.82 | 101 Devon Road, Chalfont, PA 18914 |
| logan, barry | $27.54 | 9928 protea gardens rd, escondido, CA 92026 |
| Logan, Joseph | $699.20 | 3866 Maplewood Dr., Seaford, NY 11783 |
| LOGOS, HAL | $6,621.60 | PO BOX 250053, PLANO, TX 75025 |
| Lokhandwala, Elias | $2,211.00 | 251-02 elkmont av, Bellerose, NY 11426 |
| Lomas, Kevin | $1,484.62 | 11988 Hathaway Cyn. Rd., Banning, CA 92220 |
| Lombardi, Robert | $29.52 | 9 Walsh Terrace, Jericho, VT 05465 |
| Lombardo, Christopher | $9,000.00 | 702 South 2nd Avenue, Alpena, MI 49707 |
| Lombardo, Joseph | $23.98 | 843 Kingston Ave., Oakland, CA 94611 |
| long, anthony | $1.59 | 3227 w rockwood st., springfield, MO 65807 |
| long, bob | $1.36 | 964 nw 375 rd, holden, MO 64040 |
| Long, Calvin | $11.18 | 1030 N Governor St., Iowa City, IA 52245 |
| Long, Donald | $2,597.26 | 233 Bent Oak, Harvest, AL 35749 |
| Long, Erik | $150.69 | 325 Melvin Dr, Brookhaven, PA 19015 |
| Long, Tim | $147.60 | 2678 Albatross way, Sacramento, CA 95815 |
| Long III, Clarence | $13.48 | 6727 Beach Road, Warrenton, VA 20187 |
| Longgrear, Jack | $12.11 | 2466 Lakeview Circle, Arlington, TX 76013 |
| Longmire, David | $18.79 | 7812 S.W. 6 Street, North Lauderdale, FL 33068 |
| loock, christopher | $396.67 | 7906 S. 2310 E., South Weber, UT 84405 |
| Looney, David | $54.78 | 4210 Aldawood Hills Dr., Akron, OH 44319 |
| Loose, Joshua | $8,513.12 | 5323 S. Pine St., Beaverton, MI 48612 |
| Lopes, fernando | $147.60 | 381 Fairway Dr, Somerset, MA 02726 |
| lopes, jon | $14.76 | 17509 vip jon road, ruther glen, VA 22546 |
| Lopez, Eugenio | $24.17 | Aleli 1426 Round Hill, Trujillo Alto, PR 00976 |
| lopez, jefferey | $0.43 | 6919 e mansfield, spokane valley, WA 99212 |
| Lopez, Ruben | $13.76 | 2621 E 4th St, Fort Worth, TX 76111 |

| Claim Holder (Last Name, First Name) | General Unsecured Claim Amount | Distribution Address |
|---|---|---|
| Lord, Shelmadine | $27.96 | 4820 Petersen Street, Chino Hills, CA 91709 |
| Loredo, Edward | $43,203.54 | PO BOX 162192, FORT WORTH, TX 76161 |
| Lorentz, Donald | $94.64 | 1225 Bayview Ave., Rice Lake, WI 54868 |
| Losio, Lawrence | $29,520.00 | 342 Chestnut Hill Rd, Norwalk, CT 06851 |
| Lothes, Teddi | $9.90 | P.O. Box 814, Pea Ridge, AR 72751 |
| Lotz, Luther | $14.22 | 1100 Sandal Lane Apt 1116, Panama City Beach, FL 32413 |
| Loudon, Sharon | $72,898.00 | 24203 N 200 E Rd, Long Point, IL 61333 |
| Louie, Richard | $0.76 | 11664 National Blvd #343, Los Angeles, CA 90064 |
| Lounsbury, Michael | $783.28 | 318 N. Lincoln, Moscow, ID 83843 |
| Lovdahl, Christopher | $12,531.20 | 7284 N. Figueroa Street, Los Angeles, CA 90041 |
| Love, Patrick | $6.45 | 636 Presidio Ave #6, San Francisco, CA 94115 |
| Love, Walter | $24.49 | P.O. Box 911, Nowata, OK 74048 |
| Lovelace, Ariel | $8.80 | 2011 North Ninth Street, Fort Smith, AR 72904 |
| LOVELACE, PAUL | $7.19 | P.O. BOX 55, CRANE HILL, AL 35053 |
| Low, Eugene | $20,500.39 | 1906 North Mountain Road, North Ogden, UT 84414 |
| Lowrie, Forrester | $38,296.72 | 613 Ticonderoga Drive, Denton, TX 76205 |
| Loya, Jason | $7.06 | 6263 Grant St., Chino, CA 91710 |
| Lu, Ke | $724.48 | 2309 Hoonanea St. #4, Honolulu, HI 96822 |
| Lu, Ronald | $13.47 | 3126 river birch dr, pearland, TX 77584 |
| Lu, Weibin | $118.08 | 8443 hunters creek drive, houston, TX 77024 |
| Lu, Xiangfei | $3,809.00 | 9349 E. Daniel Place, tucson, AZ 85710 |
| Lubahn, Brandon | $19.36 | 938a wilmington ave, saint louis, MO 63111 |
| Lubitski, Craig | $129,046.93 | 153 Oswegatchie Road, Waterford, CT 06385 |
| Luby, Bryan | $0.64 | 470 W Mahogany Ct Unit 201, Palatine, IL 60067 |
| Luca, Elena | $83.45 | 321 waterford place, atlanta, GA 30342 |
| Luca, Mircea | $10,731.14 | 321 waterford place, atlanta, GA 30342 |
| Lucas, Adam | $275.90 | 1703 A Sherman St, Alameda, CA 94501 |
| Lucas, Paul | $100.00 | 223 N 4th St, Plattsmouth, NE 68048 |
| Ludden, Brian | $17,707.16 | 1847 n. fremont st, chicago, IL 60614 |
| Ludrick, Brad | $2.09 | 1303 Rolling Hills, Kingston, OK 73439 |
| Ludwig, III, Otto | $1,180.80 | 6156 Hampton Oaks Dr., Mobile, AL 36693 |
| Luebeck, Steven | $4,447.80 | 496 Ida Lane, Bradley, IL 60915 |
| Luebke, Tyler | $413.28 | 519 washington avenue, neenah, WI 54956 |
| Luetschwager, Jeff | $14.88 | 1619 Highland Ave, Hubertus, WI 53033 |
| lukasiewicz, brian | $59.04 | 1350 Hiway 281, St. Paul, NE 68873 |
| Lukaszewski, Marcin | $1,033.20 | 1003 Yellowstone Ave, Belgrade, MT 59714 |
| Luks, Howard | $62.49 | 36 Fieldstone Drive, Katonah, NY 10536 |
| Lund, John | $0.38 | 2326 S Lynch, Mesa, AZ 85209 |
| Lungrin, Bobby | $25.39 | 238 Ray Coody Road, DeRidder, LA 70634 |
| Lunsford, Emma | $0.50 | P.O. Box 491, London, KY 40743 |
| Lunt, Kevin | $10,243.64 | 5616 Decatur St, Omaha, NE 68104 |
| lustig, david | $7.56 | 4876 princess anne road, virginia bech, VA 23462 |
| Luton, Edward | $6,625.00 | 904 Peninsula Ave. Apt. 204, San Mateo, CA 94401 |
| Luttrell, Larry | $6,361.41 | P.O. Box 1016 , Yosemite, KY 42566 |
| Lutz, Henry | $168.60 | 7278 Lochhaven ST., Allentown, Pa 18106 |
| Lutz, Robert | $5,382.16 | 377 Metcalf Rd., Winthrop, ME 04364 |
| Luvert, Jimmie | $29.52 | P.O. Box 210, Freeport, NY 11520 |
| Lynch, Alton | $199.85 | 354 Cleve Cole Rd, Denison, TX 75021 |
| Lynch, William G. | $434.34 | 160 Flat Rock Ridge Road, Blairsville, GA 30512 |
| Lynch, William | $236.17 | 7 S 501 Lynn Dr, Naperville, IL 60540-9577 |
| LYNN, BOBBY | $5.00 | 2369 CR 213, CALICO ROCK, AR 72519 |
| Lyons, Christopher | $22.58 | 4520 Silver Mountain Loop, Broomfield, CO 80023 |

| Claim Holder (Last Name, First Name) | General Unsecured Claim Amount | Distribution Address |
|---|---|---|
| Lyons, Zachary | $4,650.00 | 12042 SE SUNNYSIDE RD #509, CLACKAMAS, OR 97015 |
| Lysicatos, Helen | $13.82 | 213-05 32nd Avenue, Bayside, NY 11361 |
| Lytle, Joy | $295.20 | 13915 Gillum Creek Dr., Leander, TX 78641 |
| Lyu, Sylvia | $1,103.60 | 413 Corinthia Dr, Milpitas, CA 95035 |
| Ma, Yuklong | $1,977.28 | 14 Bay 19th street, brooklyn, NY 11214 |
| MaCal, Walter | $7.72 | 10723 Cat Mountain, San Antonio, Tx 78251 |
| Macek, Janell | $3,168.46 | 1784 E. Sundown Dr., Coeur d Alene, ID 83815 |
| Macek, Jason | $4,178.86 | 1784 E. Sundown Dr., Coeur d'Alene ID 83815 |
| MacEwen, Malcolm | $15.26 | 11324 N. 129th Way, Scottsdale, AZ 85259 |
| Machler, Joel | $7.66 | 5121 Foster Lane, Belgrade, MT 59714 |
| Macho, Craig | $24.77 | 832 Zumstein Drive, Ripon, CA 95366 |
| Machonis, James | $6.59 | 126 Amherst Drive, Bartlett, IL 60103 |
| Machovina, Michelle | $339.48 | 444 Songbird Street, Elyria, OH 44035 |
| Maciejewski, Maciej | $427.46 | 3924 Park pl #22, Montrose, CA 91020 |
| Maciejewski, Sylwester | $4.64 | 385 Midland Ave Apt#4, Garfield, NJ 07026 |
| Macklin, William | $1,103.60 | 908 S. 8th Street, Saint Charles, IL 60174 |
| Mackowiak, Peter | $44.28 | 18636 Highland Ave., Homewood, IL 60430 |
| MACQUEEN, MARK | $17.76 | 5900 SOUTHWEST PARKWAY BUILDING 1,SUITE 100, AUSTIN, TX 78735 |
| Madbouly, Adel | $14.76 | 2707 N Mont Clare, Elmwood Park, IL 60707 |
| Madden, Edward | $7.66 | 11100 Bothwell St, Richmond, VA 23233 |
| Maddox, Robert | $494.55 | 2190 SW Dove Canyon Way, Palm City, FL 34990 |
| Madigan, John | $738.00 | 2720 Meadow Road, West Palm Beach, FL 33406 |
| madigan, lorette | $7,955.64 | 3738 west 178th, cleveland, OH 44111 |
| Madigan, Rory | $14,760.00 | 3738 W.178st., Cleveland, OH 44111 |
| madison, ken | $3,771.76 | 6713 linacre ct., brighton, MI 48114 |
| Madjak, Robert | $3,030.00 | 1800 W. Roscoe # 205, Chicago, IL 60657 |
| Madole, Jim | $180.99 | 150 Pecan Street, Denison, TX 75020 |
| Madonia, Adam | $17.44 | 3 River Rd  Apt. B, Hanover, NH 03755 |
| Maduri, Varun | $31.56 | 5335, N Macarthur Blvd Apt#3113, Irving, TX 75038 |
| Maggiore, Jeremy | $79.57 | 3135 Otter Lane, Springfield, IL 62712 |
| Magill, John | $2.81 | 5810 High Bluff Ct, Burke, VA 22015 |
| Magno, John | $1,015.84 | 8 Smithfield Terrace, Nashua, NH 03064 |
| Magri, David | $33.44 | 5900 Marcie St, Metairie, LA 70003 |
| Magrogan, Sarah | $958.10 | 2337 E. Paradise Drive, Phoenix, AZ 85028 |
| Mahler, Jeff | $33,894.44 | 409 Eric St., Lafayette, IN 47904 |
| mahon, james | $105.53 | 124 e lavender rd, wildwood crest, NJ 08260 |
| Mahon, Kirk | $64,297.54 | 221 W. 6th St., Ste. 960, Austin, TX 78701 |
| Majors, Robert | $16.33 | 23744 Bigham Rd., Rockbridge, OH 43149 |
| Mak, Calvin | $1,931.30 | 2326 Ortega Street, San Francisco, CA 94122 |
| Maki, Aaron | $516.60 | 307 E. Armory, #103, Champaign, IL 61821 |
| Malaviya, Ashish | $9,932.40 | 1001 Yosko Drive, Edison, NJ 08817 |
| MALIK, TAHIR | $29.52 | 7123 RIVERHILL DR, RIVERDALE, GA 30274 |
| Malley, George | $0.82 | 3720 Teaberry Ct, Charlotte, NC 28227 |
| Malling, Richard | $110.43 | 75 Forest Drive, Pittsboro, NC 27312 |
| Mallozzi, Diane | $3,940.80 | 501 Bell Lane, Maple  Glen, PA 19002 |
| Mallozzi, Joseph | $21,107.68 | 1145 Easton road, Willow grove, PA 19090 |
| Malone, Nathan | $884.43 | PO Box 381, Texhoma, OK 73949 |
| malone, pat | $0.11 | 47 cotter street, west islip, NY 11795 |
| Maloney, Larry | $5,300.00 | 750 Sylvan Ave #46, Mountain View, CA 94041 |
| Mamidi, Srikanth | $13.81 | 2045 Kirkhaven Road, Morrisville, NC 27560 |

| Claim Holder (Last Name, First Name) | General Unsecured Claim Amount | Distribution Address |
|---|---|---|
| Manasewitsch, Joe | $1,549.80 | 4685 Orion Ave. Apt. 10, Sherman Oaks, CA 91403 |
| Manchala, Venugopal | $1,236.13 | 11-5 Arthur Dr, South Windsor, CT 06074-3673 |
| Mancini, John | $2,509.20 | 25 Sherman Avenue 4D, Staten Island, NY 10301 |
| Mancini II, Andrew | $139.88 | 15741 Cedar Grove Lane, Wellington, FL 33414 |
| Mandel-Mosko, Suzanne | $6,393.18 | 7917 Roble Pl., Carlsbad, CA 92009 |
| Mandisodza, Melanie | $114.35 | 14761 LeClaire, Midlothian, IL 60445 |
| Manek, Ashish | $1,666.06 | 4820 livernois, Troy, MI 48098 |
| Manelski Jr, William | $4,239.57 | 636 S Willowood Dr, Yukon, OK 73099 |
| Mangel, Russell | $67.24 | 452 E. Silverado Ranch Blvd., Las Vegas, NV 89183 |
| Mangelsdorf, David | $732.25 | P.O Box 541, Raton, NM 87740 |
| Manis, walter | $0.20 | 400 Crestwood Circle Suite J, Mena, AR 71953 |
| Mann, Christophe | $29.71 | 1041 Beam St, Porter, IN 46304 |
| Mann, Lydia | $0.50 | 3401 Anchor Drive, Plano, TX 75023 |
| Manson, Debbie | $0.30 | 409 Park Ridge Rd, Bellingham, WA 98225 |
| Mansour, David | $5.09 | 7759 blackberry lane, Gates mills, OH 44040 |
| Mansperger, Craig | $295.20 | 5082 Glenmeir Court, Powell, OH 43065 |
| Mansukhani, Ajay | $110.36 | 1002 Yosko Drive, Edison, NJ 08817 |
| Manthei, Eric | $14.76 | 8140 Ginger Ln, Lumberton, TX 77657 |
| mantle, mark | $100.00 | 3101 columbia road, medina, OH 44256 |
| Manuele, Jim | $50.90 | PO box 187, Lawrenceburg, TN 38464 |
| Manville, Daniel | $59.07 | 100133 CR 4, Lyman, NE 69352 |
| Mara, Robert | $225.72 | 201 Railroad Ave #114, East Rutherford, nj 07073 |
| Maragoluf, Ramssen | $3,706.00 | 1900 Preston Rd. STE 267 PMB 223, Plano, TX 75093 |
| MARAKALA, ARAVIND | $14,747.82 | 601 binghampton ln, livingston, NJ 07039 |
| Maraldo, John | $324.28 | 323 shaw rd, middletown, NY 10941 |
| Marcelino, Roberto | $59.78 | 23 Prince St #15, Danvers, MA 01923 |
| Marchand, Belinda | $49.01 | P.O. Box 332, Ball, LA 71405 |
| Marchand, Charlotte | $9.46 | 10388 SW 49 Manor, Cooper City, FL 33328 |
| Marchenko, George | $5.52 | 10828 Old Prescott Road, Richmond, VA 23238 |
| Mareddy, Mahendhar | $1,210.83 | 5509 SW 9th Ave,Apt #614, Amarillo, TX 79106 |
| Marek, Brad | $5,810.10 | 3333 Cummins Apt. #314, Houston, TX 77027 |
| Margo, John | $1,255.28 | 361 Mowry's Mills Rd, Imler, PA 16655 |
| Margolis, Amy | $11.44 | 27100 Moody Rd, Los Altos Hills, CA 94022 |
| Mark, Marissa | $368.50 | 258 Clendenny Ave Unit 1, Jersey City, NJ 07304 |
| Marker, James | $1.00 | PO Box 1517, Soldotna, AK 99669-1517 |
| markham, leah | $315.00 | CMR 414 Box 2303, APO, AE, NY 09173 |
| Markley, Craig | $15.44 | 897 Elmwood st, Colton, CA 92324 |
| Marks, Shirley | $590.40 | 6 Tuscan Villa Cir., Lubbock, TX 79423 |
| Maroney, Claudia | $0.91 | 2028 Hunters Trail Dr., Baton Rouge, LA 70816 |
| Maroon, James | $10,513.34 | 2 Dale Circle, Methuen, MA 01844 |
| Marquez, Alex | $2.18 | 427 E. Greensboro Court, Claremont, CA 91711 |
| Marsh, John | $1,257.45 | 1114 Hidden Cove Cir. S., Atlantic Beach, FL 32233 |
| Marsh, Paul | $1,297.63 | 610 N. Chestnut Street, Apt 1, Lansing, MI 48933 |
| Marshall, Eric | $3,017.90 | 16300 Egbert Rd, Walton Hills, OH 44146 |
| Marshall, Mark | $374.50 | 18 Channing St. #2 #2, Newport, RI 02840 |
| marshall, richard | $903.88 | 202 Capricorn Dr. Apt. 5, Hillsborough, NJ 08844 |
| Marshik, Jerome | $15.95 | P O Box 177   205 S Main, Pierz, MN 56364 |
| Marston, Thomas | $147.60 | 166 Reynolds Dr, Meriden, CT 06450-2535 |
| Marti, Roger | $4,966.03 | 107sw 120th Lane, Liberal, MO 64762 |
| Martin, Allen | $73.80 | 1070-C Cabrillo Park Dr Unit B, Santa Ana, CA 92701 |

| Claim Holder (Last Name, First Name) | General Unsecured Claim Amount | Distribution Address |
|---|---|---|
| Martin, Casey | $22.80 | 12809 Pheasant Cir, Nampa, ID 83686 |
| Martin, Chris | $24.25 | 6949 Oakcrest Ave. NW, North Canton, OH 44720 |
| Martin, Christian | $9,296.85 | 566 Accabonac Road, East Hampton, NY 11937 |
| MARTIN, DON | $0.30 | 4954 APPLE VALLEY RD., DOUGLASVILLE, GA 30135 |
| Martin, John | $194.09 | 96 Woodhill Rd, Bow, NH 03304 |
| Martin, John | $28.34 | 202 Winding Way, Morrisville, PA 19067 |
| martin, keith | $62.72 | 1996 Olde Ridge Road, Edmond, OK 73012 |
| Martin, Keith | $427.10 | 19 S 4th Street, Evansville, WI 53536 |
| Martin, Mark | $495.60 | 29030 SW Town Center Loop, Ste. 202 #230, Wilsonville, OR 97070 |
| Martin, Matthew | $63.85 | 1521 Orrington Payne Pl, Casselberry, FL 32707 |
| Martin, Michael | $147.40 | 3304 Afton Circle, birmingham, AL 35242 |
| Martin, Michael | $1,882.16 | 810 S Kolb Rd Unit 35, Tucson, AZ 85710 |
| martin, richard | $29.52 | 2331 bartlett oaks dr., bartlett, TN 38134 |
| Martin, Rollin | $3,821.02 | 12809 Pheasant Cir, Nampa, ID 83686 |
| Martin, Sara | $7.38 | 1152 Hinson Springs Road, Lobelville, TN 37097 |
| martin, scott | $18.07 | 2336 SE OCEAN BLVD #197, STUART, FL 34996 |
| Martin, Timothy | $103.32 | 608 Pendleton Ln, Strasburg, VA 22657 |
| Martin, Wayne | $10,378.95 | 12809 Pheasant Cir, Nampa, ID 83686 |
| Martin Cenizo, Guillermo | $29.52 | 6350 N. 78th St. #278, Scottsdale, AZ 85250 |
| Martindale, Alicia | $3,245.25 | 4004 Liberty Avenue Fl 2, North Bergen, NJ 07047 |
| Martinez, Jorge | $1,103.60 | 877 Avenue C, Bayonne, NJ 07002 |
| Martinez, Pedro | $24.17 | 2425 Ramsey Court, Henrico, VA 23228 |
| Martinez, Petra | $4,432.82 | 25339 camino de chamisal, Salinas, CA 93908 |
| Martinez, Ruber | $7.43 | 10101 Sunrise lakes blvd apt 310, Sunrise, FL 33322 |
| Martinez, Sherry | $500.70 | P.O. Box 1934 54421 S. Circle Dr., Idyllwild, CA 92549 |
| Martinon, Julio | $44.28 | 912 1/2 E 42 pl, Los Angeles, CA 90011 |
| Martyka, Zbigniew | $22,403.39 | 2 Jeanine Ln., Wallington, NJ 07057 |
| Maruta, Jun | $5,844.00 | 5 East 131st Street 1A, New York, NY 10037 |
| MARYNOVSKA, NATALIYA | $0.15 | 2919 E. 33RD AVE, SPOKANE, WA 99223 |
| Marzahl, John | $10,446.45 | 2016 Columbus Circle, Leesville, LA 71446 |
| Marzella, Giuseppe | $147.60 | 383 Ridgedale Ave, East Hanover, NJ 07936 |
| Masek, Kevin P Masek | $3,331.94 | 2940 Walnut Ridge Drive, Ann Arbor, MI 48103 |
| Masek, Pat | $24,225.31 | 4409 South 150th St., Omaha, NE 68137 |
| mask, neal | $3.66 | 4735 east 98th street, tulsa, OK 74137 |
| Mason, Christian | $200.00 | 3981 Parkway Dr, Edinboro, PA 16412 |
| Mason, Darrin | $1,807.27 | 4615 County Road 33, New Germany, MN 55367 |
| Mason, Henrietta | $33.91 | 20101 Arroyo, Lynwood, IL 60411 |
| Mason, William | $0.06 | PO Box 400, Round Rock, TX 78680 |
| Massimino, Anthony | $2,583.00 | 4 New Haven Ave., Orange, CT 06477 |
| Massina, Jeffrey | $2,289.05 | 10 Andover Ct, Garden City, NY 11530 |
| Massina, Vincent | $3,199.79 | 1 Butler Street, Westbury, NY 11590 |
| Mast, Timothy | $12.37 | 328 Jarvis Hollow RD, Sugar Grove, VA 24375 |
| Mastroberti, Howard | $893.16 | P.O. Box 25514, Fort lauderdale, FL 33320 |
| Masulis, Karen | $58.96 | 5100 Vandalia Ave, Cleveland, OH 44144 |
| Matassa, Frank | $18,077.21 | 92 Cherry Drive West, Plainview, NY 11803 |
| Mateo, Michael | $572.38 | 3 Fiaba Ct., Doylestown, PA 18901 |
| Mathews, Brad | $0.10 | 10639 Brookline NW, Albuquerque, NM 87114 |
| Mathewson, Garry | $29.52 | 1813 Evergreen, Garland, TX 75040 |
| Matlock, Lance | $18.85 | 88 Natures Bounty Trail, St Marys, GA 31558 |

| Claim Holder (Last Name, First Name) | General Unsecured Claim Amount | Distribution Address |
|---|---|---|
| Matson, Chris | $105.39 | 22 Prospect St., Millbury, MA 01527 |
| Mattera, Lynn | $520.95 | 8 Cozy Lane, Northport, NY 11768 |
| Matthews, Kenneth | $0.01 | 1889 Alpha Rd apt 9, Glendale, CA 91208 |
| Mattingly, Debra | $5,518.00 | 6505 Hidden Beach Circle, Orlando, FL 32819 |
| Matyas, Joan | $271.50 | 8241 ST JOHNS DR, Waxahachie, TX 75167 |
| Matyas, Shaun | $31,878.98 | PO Box 234, Midway City, CA 92655 |
| Matysik, Arthur | $945.58 | 6517 W. 83rd St., Burbank, IL 60459-1721 |
| Matzke, Flint | $18.26 | 4807 Wayne Court, College Station, TX 77845 |
| Maurer, Joseph | $69.93 | 28 Ladera Rd., Belen, NM 87002 |
| mauro, Ian | $179.33 | 735 sandra ave, west islip, NY 11795 |
| Maus, Jack | $107.82 | 211 W 56th St Apt 33-K, New York, NY 10019 |
| Maxwell, David | $15.89 | 1243 HIGH SCHOOL STREET APT B, GARDNERVILLE, NV 89410 |
| Maxwell, William | $34.48 | 9 Walnut Lane, doylestown, PA 18901 |
| May, Francisco | $19,864.80 | 22 Chestnut Place #615, Brookline, MA 02445 |
| May, Paul | $17.65 | 34000 NE Mershon Rd, Corbett, OR 97019 |
| Mayberry, Rodney | $15.56 | 2946 Chain Bridge Road Suite N, Oakton, VA 22124 |
| Maycock, Jr., Neville | $792.00 | 1153 Brumpton Place, Rockledge, FL 32955 |
| Mayer, Frank | $369.00 | 26C Edgewater Park, Bronx, NY 10465 |
| Mayer, John | $54,081.29 | 104 Carrie Lane, Manitowoc, WI 54220 |
| Mayer, Siegfried | $6,971.57 | 5170 N. Union Blvd Suite 201, Colorado Springs, CO 80918 |
| Mayes, Christopher | $1.92 | 9609 Vista View Drive, Austin, TX 78750 |
| Mayne, Geoffrey | $3,319.00 | 13718 Via Cima Bella, San Diego, CA 92129 |
| Mayor, Eduardo | $6.65 | 4541 artesa way south, Palm beach gardens, FL 33418 |
| Mazanec, Martin | $7,370.00 | 9240 Bruckhuas St Apt 419, Raleigh, NC 27617 |
| Mazel, Kathleen | $10.00 | 7346 E. Placita Luz De La Luna, Tucson, AZ 85715 |
| Mazukabzov, Alexander | $321.29 | 18014 NE 95th CT Unit 4, Redmond, WA 98052 |
| Mazzochi, Deanne | $23,038.12 | 156 S Sunnyside Ave., Elmhurst, IL 60126 |
| McAfee, Ian | $11.60 | 9 Birdsong Lane, El Sobrante, CA 94803 |
| McArthur, Douglas | $223.80 | 1930 Walmann Rd. SW, Roanoke, VA 24018 |
| McArthur, Troy | $3.95 | 223 Papworth Ln, Afton, WY 83110 |
| McArthur, Vera | $101.97 | 1930 Walmann Rd. SW, Roanoke, VA 24018 |
| McCandless, Ana | $12.79 | 2035 NE Adams St, McMinnville, OR 97128 |
| McCann, Louis | $226,333.45 | 2108 Crown Drive, Saint Augustine, FL 32092 |
| McCann, Michael | $34.21 | 217 N Washington Ave, Park Ridge, IL 60068 |
| McCardle, Edward | $1,186.33 | 11100 Snowheights Blvd NE, Albuquerque, NM 87112 |
| McCarren, Donald | $200.00 | 106 Park View Circle, Media, PA 19063 |
| McCarthy, John | $295.20 | 25 Columbia Ave, Kearny, NJ 07032 |
| McCarthy, Michael | $10,761.63 | 55 Quinby Ave., White Plains, NY 10606 |
| McCartney, James | $0.41 | 14702 Dawn Vale Drive, Houston, TX 77062 |
| Mcclelland, Howard | $6.90 | 18258 Covina Way #101, Boca Raton, FL 33498 |
| McClellen, Travis | $35.05 | USS Antietam CG-54 CS/CE, FPO, AP 96660-1174 |
| mccleve, galen or ellen | $73.80 | 21315 wyandotte street, canoga park, CA 91303 |
| McClure, John | $0.57 | 138 Larkspur Circle, Durham, NC 27713 |
| McConnell, William | $31.62 | 3205 Ridge Oak Drive, Garland, TX 75044 |
| McCormick, Lewis | $4,272.65 | PMB 108 2532 North 4th, Flagstaff, AZ 86004 |
| McCormick Jr, Francis | $3,315.77 | 1230 BROADWAY AVE, READING, PA 19606 |
| McCoy, Jack | $2,003.96 | 4641 Central Ave, Western Springs, IL 60558 |
| mccoy, jason | $4.57 | 1152 madeline street, new braunfels, TX 78132 |
| mccraw, john | $442.80 | 16335 valley ranch rd, canyon country, CA 91387 |
| McCraw, John | $9.31 | 119 Henry Rd, Lambsburg, VA 24351 |

| Claim Holder (Last Name, First Name) | General Unsecured Claim Amount | Distribution Address |
|---|---|---|
| mccray, sam | $17.08 | 4608 SUNSHINE CIR, ENID, OK 73703 |
| McCreary, Brian | $1,954.38 | 314 Fitch Ave, Monterey, CA 93940 |
| McCreary, Michael | $22,730.40 | 6460 SW Bessie St., Palm City, FL 34990 |
| McCreedy, Brian | $33.09 | PO BOX 41962, Bakersfield, CA 93384 |
| McCrensky, Myron | $12,222.39 | 314 N. Patrick St, Alexandria, VA 22314 |
| McCullough, David | $2,815.70 | 891 Maywick Dr., Lexington, KY 40504 |
| McDaniel, Max | $394.40 | 1601 Melmart Drive, Bartlesville, OK 740065334 |
| McDermott, David | $100.00 | 1703 Roosevelt Dr. #3, Anchorage, AK 99517 |
| McDermott, Kirk | $1,401.07 | 969 E Oakland St , Gilbert, AZ 85295 |
| McDevitt, Brendan | $1,476.00 | PO Box 385, Brisbane, CA 94005 |
| McDonald, Allen | $0.12 | 2637 140TH Ave SW, Tenio, WA 98589 |
| McDonald, Brian | $16.60 | 655 E. Sussex Ave., Missoula, MT 59801 |
| McDonald, Evan | $171.59 | 312 N 40th Ave, Hattiesburg, MS 39401 |
| McDonald, Kevin | $1.71 | 5173 County Road 456, Tebbetts, MO 65080 |
| McDonald, Pamela | $89.00 | 6932 Rosa Vista Avenue, Citrus Heights, CA 95610 |
| McDonald, Patrick | $14.74 | 405 Oak St, Pattonsburg, MO 64670 |
| McDougal, Ian | $21.82 | 516 W 21st AVE, Kennewick, WA 99337 |
| Mcelroy, Daniel | $0.94 | 117 split creek drive, crestview, FL 32539 |
| McEvoy, Aaron | $295.20 | 3200 Canyon Rd 2301, Los Alamos, NM 87544 |
| McFadden, Kassia | $79.40 | 9901 Brockington Road, Apt. G-23, Sherwood, AR 72120 |
| McFall, A Taylor | $1,258.50 | 13571 Turkey Trail, Wamego, KS 66547 |
| McGargill, David | $59.35 | 206 Longworth St., Alburnett, IA 52202 |
| McGee, Colin | $413.56 | 554 Maribella Ct, New Smyrna Beach, FL 32168 |
| McGee, Gregory | $295.20 | 10 Phyllis Lane, Coram, NY 11727 |
| McGee, Jim | $14,919.89 | 103 Blackberry Trail, Florence, AL 35630 |
| McGinnis, David | $14.74 | 539 Sundown Trail, Casselberry, FL 32707 |
| MCGIVERN, JAMES | $13.49 | 1028 E 26TH AVE, SPOKANE, WA 99203 |
| McGovern, Sarah | $8.60 | Box 1104, Oregon House, CA 95962 |
| McGowan, Steve | $634.68 | 14381 Blackberry Dr., Wellington, FL 33414 |
| McGraw, Joseph | $0.40 | 10 Wildwood La, Mountain Top, PA 18707 |
| McGregor, Malcolm | $1,057.80 | 3090 Mark Ave, Santa Clara, CA 95051 |
| McGroarty, Dennis | $3,633.32 | 25502 SW 127th Place, Princeton, FL 33032 |
| MCGUIRE, JOHN | $16.23 | 1304 WEST ELM, BLOOMINGTON, IL 61701 |
| McGuire, Michael | $12.73 | 38811 Burgess Rd., Decatur, MI 49045 |
| McGuire, Patrick | $115.24 | 117 North Little, Cushing, OK 74023 |
| McIntosh, Glenn | $31.02 | 4750 Lower Mountain Road, Lockport, NY 14094 |
| mcintosh, josh | $192.75 | 108 Bradley Creek Xing, Savannah, GA 31410 |
| McKee, Brigitte | $8,107.00 | 519 Laurel Fork Drive, Matthews, NC 28105 |
| Mckelvey, Brad | $2,157.51 | 1306 Arronimink Cir, Austin, TX 78746 |
| Mckie, Kevin | $3,578.55 | 479 Springflower Dr, Norway, SC 29113-9462 |
| Mckinney, Kelly | $1,103.60 | PO Box 43068, Minneapolis, MN 55443 |
| McKinnon, John | $3,410.95 | PO Box 848, Schertz, TX 78154 |
| McKinnon, Larry | $11,000.00 | 2024 Pinot Court, Livermore, CA 94550 |
| MCLAIN, MELISSA | $46.20 | 4446 N. BEACON ST #G, CHICAGO, IL 60640 |
| McLane, Karen | $147.60 | 3211 Windy Bank Ln, Pearland, TX 77581 |
| Mclean, Paul | $369.66 | 1106 Fawn Meadow Trail, Kennedale, TX 76060 |
| McLendon, Shawn | $15.84 | 1000 rickman creek road, Franklin, NC 28734 |
| Mcleod, Michael | $2,384.42 | Post Office 2155, Lakeside, AZ 85929 |
| Mclernon, Lawrence | $1,352.25 | 2505 Seabrook Island Rd, Johns Island, SC 29455 |
| McManus, Helen | $17.08 | 1163 RT. 31, Acra, NY 12405 |
| McMichael, Robert | $14.81 | 221 Grange Rd, Rochester, PA 15074 |
| Mcmurray, Steven | $7,479.27 | 108 Lynber Lane, Clyde, OH 43410 |

| Claim Holder (Last Name, First Name) | General Unsecured Claim Amount | Distribution Address |
|---|---|---|
| mcmurry, Kelly | $512.91 | 2501 w behrend dr #69, Phoenix, AZ 85053 |
| McNaughton, Kade | $18,967.21 | 306 N. Kelly Street, Statesville, PA 28677 |
| McNeal, Craig | $220.72 | 10 Caleb Rd, Shirley, MA 01464 |
| McNeil, Serena | $9.49 | P.O. Box 67, Sudbury, MA 01776 |
| McNeill, John | $740.06 | 422 Jerome, Hot Springs, AR 71913 |
| Mcnicholl, Denis | $7,885.10 | 15021 N. 74th Street, Scottsdale, AZ 85260 |
| MCPHEE, MICHAEL | $7,380.00 | 8600 OLD STAGECOACH RD, LAPLATA, MD 20646 |
| McPherson, Andrew | $5,578.00 | 16866 Hillcrest Ave, North Edwards, AZ 93523 |
| Mcqueen, Kelly | $131.00 | 6587 Derby Ln NW, Concord, NC 28027 |
| mcrae, dexter | $756.54 | 1140 5th st ne, washington, dc 20002 |
| McSwain, Grover | $14.74 | PO Box 246, Pavillion, WY 82523 |
| McWilliams, Gregg | $0.01 | PO Box 2238, Salinas, CA 93902 |
| McWilliams, James | $1.09 | 300 Clayton Ave, Wilmington, DE 19809 |
| McWilliams, John | $18.50 | 19 Avenida De La Paz, Lamy, NM 87540 |
| Meacham, Laurel | $88.56 | 2564 Florence Lane, Clarkston, WA 99403 |
| Meads, Rodney | $515.90 | 502 Japonica Drive, Camden, NC 27921 |
| Mearlon, Robert | $1,546.40 | 6723 Elmdale Street, Navarre, FL 32566 |
| mearns, mark | $3.50 | 11208 hutchison #144, panama city beach, FL 32407 |
| Medeiros, Anthony | $3,382.00 | 890 Dwelly Street, 1st Floor, Fall River, MA 02724 |
| Medina, Edgar | $6,621.60 | 15811 River Birch Way, Houston, TX 77059 |
| Medina, Ramon | $8.58 | 9 Avanti Dr, ROCHESTER, NY 14606 |
| Medvec, Christopher | $3,813.95 | 3501clinton ave. apt#106, cleveland, OH 44113 |
| Meehan, Thomas | $1,841.35 | 742 Kennedy Avenue, Mertztown, PA 19539 |
| Meek, Melinda | $101.71 | 1203 E Baker St., Laramie, WY 82072 |
| Meeker, Paul | $0.42 | 1220 bay street apt 302, florence, OR 97439 |
| Meeks, Doug | $19.50 | 14000 Noel #1216, Dallas, TX 75240 |
| Megliola, Leonard | $3,074.54 | 15523 S. Vermont Ave., Gardena, CA 90247 |
| Mehta, Atul | $7,861.66 | 19612 Ray Cir, Cerritos, CA 90703 |
| Mehta, Lovedeep | $2,907.16 | 207 Sorrel Dr, Morganville, NJ 07751 |
| Mehta, Parth | $603.00 | 15930 Marlinton Dr, Whittier, CA 90604 |
| Meier, Stephen | $89.28 | 9000 Chestnut Ridge Rd, Fairfax Station, VA 22039 |
| MELANSON, MICHELE | $90.21 | 7341 NATIONAL ROAD, BROOKVILLE, OH 45309 |
| Melvin, Jermain | $14.76 | 3455 Harris Drive, College Park, GA 30337 |
| Memon, Kashif | $14,346.80 | 1216 Jackson Pond Circle, Cordova, TN 38018 |
| Mendez, Efren | $26,863.20 | 26292 Via Logrono, Mission Viejo, CA 92691 |
| Mendez, Jose | $49,662.00 | 2208 Hibbert Place, El Paso, TX 79903 |
| Mendoza, Josue | $24.11 | 870 Jessica Plc, Nipomo, CA 93444 |
| Menifee, Douglas | $5.92 | 2605 Wellesley Road, Columbus, OH 43209 |
| Menke, Andrew | $374.53 | 346 County Route 17, Brushton, NY 12916 |
| Mensch, Philip | $103.32 | 2802 Windcliff Drive, Marietta, GA 30067 |
| MERCHANT, BEVERLY | $122.48 | 56 CENTER STREET, CLINTON, NJ 08809 |
| Mercker, Edward | $13.97 | 2805 Loftview Square, Atlanta, GA 30339 |
| Mericle, Jeffrey | $396.17 | 9930 Bacanora Ave, Whittier, CA 90603 |
| Merrill, Sam | $8,828.80 | 5931 Marquita Ave, Dallas, TX 75206 |
| Merritt, Hunter | $3,458.40 | 245 Shrader Street, San Francisco, CA 94117 |
| Merritt, James | $16.42 | 2121 Oak Leaf Court, Powhatan, VA 23139 |
| Merritt, Thomas | $203.23 | 1007 W Brigantine Avenue Apartment B, Brigantine, NJ 08203 |
| Merryman, David | $42.04 | 22124 Draw Bridge Drive, Leesburg, FL 34748 |
| Mertens, Matthew | $73.80 | 266 NW Georgetown Blvd, Ankeny, IA 50023 |
| Messer, Timothy | $12.07 | 8024 Wilkinsville Rd., Millington, TN 38053 |

| Claim Holder (Last Name, First Name) | General Unsecured Claim Amount | Distribution Address |
|---|---|---|
| Messner, Steve | $294.80 | 31076 Canada Ave, Northfield, MN 55057 |
| meszaros, imre | $1,638.36 | PO Box 631, Hawley, PA 18428 |
| Metcalf, Joy | $0.22 | c/o 23 Cobb Meadow Lane, Northport, ME 04849 |
| Metzler, Michael | $19,510.48 | 4426 SW Hillside Drive, Portland, OR 97221 |
| Meyer, Corry | $88.44 | 12909 72nd Dr SE, Snohomish, WA 98296 |
| Meyer, LD | $211.07 | 2803 Northcote Dr, Palm Harbor, FL 34684 |
| Meyer, Peter | $18,108.50 | 921 Orchid Point Way, Vero Beach, FL 32963 |
| Meyers, Andrew | $88.09 | 214 W. South St., Knoxville, IA 50138 |
| Meyers, charles | $8.24 | P.O. box 265, Lyman, WA 98263 |
| Meyyappan, Karthikeyan | $0.05 | 1320 Azalea Dr, North Brunswick, NJ 08902 |
| Mezzalira, Luca | $18.51 | 7525 W. Colorado Dr., Lakewood, CO 80232 |
| Miars, David | $91.60 | 9005 Wayne St., Aubrey, TX 76227 |
| Michaan, michael | $14.76 | 1601 central ave, alameda, CA 94501 |
| Michels, David | $3.92 | 1010 Christmas Lane, Gambrills, MD 21054 |
| Mihlebach, Bruce | $0.26 | 120 Little Mill Road, Laurel Springs, NJ 08021 |
| Mika, Christopher | $1.95 | 319 26th Avenue, Altoona, PA 16601 |
| Miles, Randall | $27,500.00 | 5409 Marsh Hawk Way, Columbia, MD 21045 |
| Miles, Stephen | $2,016.66 | 333 W Franklin St., Tupelo, MS 38804 |
| Miles, Susan | $0.02 | 155 Dawson Drive, Elgin, IL 60120 |
| Milici, Joseph | $2,614.61 | 2086 Nolt Road, Mount Joy, PA 17552 |
| milkov, Dimitre | $16.56 | 2885 Sanford Ave SW #20081, Grandville, MI 49418 |
| Millen, Mike | $6,359.40 | 119 Calle Marguerita #100, Los Gatos, CA 95032 |
| miller, adam | $590.40 | 558 huckleberry finn road, batesburg, SC 29006 |
| Miller, Beverly | $0.43 | 15980 N. 300 East Rd, Danvers, IL 61732 |
| Miller, Bryan | $1,373.84 | 15980 N 300 East Rd, Danvers, IL 61732-9063 |
| Miller, David | $58,183.92 | 2005 Jamestown Court, Ardmore, OK 73401 |
| Miller, David | $73,046.66 | 15905 East Oklahoma Street, Tulsa, OK 74116 |
| Miller, Edward | $11,036.00 | 6490 SW 154th Place, Beaverton, OR 97007 |
| Miller, Erin | $3,310.80 | 3980 NE Laura St, Hillsboro, OR 97124-6361 |
| Miller, Frances | $2,665.87 | 7191 Citrus Valley Ave, Corona, CA 92880 |
| Miller, George | $43.27 | 1424 U St, Sacramento, CA 95818 |
| Miller, Jacki | $5,524.80 | 1811 Old Coochs Bridge Road, Newark, DE 19702 |
| Miller, Jacob | $178.03 | 123 Perry St, Connellsville, PA 15425 |
| Miller, James | $9,198.37 | 204 Pinewood Avenue, Hyndman, PA 15545-7425 |
| Miller, Jan | $366.02 | 3053 Argonaut Ave, South Lake Tahoe, CA 96150 |
| Miller, Joe | $27,548.17 | 801 W. Michigan Avenue, Marshall, MI 49068 |
| Miller, Joseph A and Jean | $73.80 | 933 E. Agape Ave, San Jacinto, CA 92583 |
| Miller, Judy | $48,646.09 | 15905 East Oklahoma Street, Tulsa, OK 74116 |
| Miller, Mark | $14.99 | 252 Forest Parkway, Alabaster, AL 35007 |
| Miller, Mark | $12.51 | 3581 Meadowgate Court, Pickerington, OH 43147 |
| Miller, Patrick | $164,659.60 | 15523 SPUNKY CYN RD, GREEN VALLEY, CA 91390 |
| Miller, Raymond | $15.92 | 5036 Rangeland Ave., Loveland, CO 80538 |
| Miller, Roy | $28.92 | 5608 Yorke Street NW, Concord, NC 28027 |
| Miller, Samuel | $107.83 | 11901, Mason Park Way, Glen Allen, VA 23059 |
| Miller, Stephen | $21,086.40 | 1811 Old Coochs Bridge Road, Newark, DE 19702 |
| Miller, Thomas | $12,713.88 | 20 Beverlee Drive, Nashua, NH 03064 |
| Miller, William | $211.90 | 8032  Elmstone  Cir., Orlando, FL 32822 |
| Millhouse, Kurt | $1,621.40 | 346 Primrose Lane, Mountville, PA 17554 |
| Millican, Gary | $2,207.20 | P.O. Box 984, Cleveland, TX 77328 |
| Mills, Christine | $590.40 | 691 East Matchwood Place, Azusa, CA 91702 |

| Claim Holder (Last Name, First Name) | General Unsecured Claim Amount | Distribution Address |
|---|---|---|
| Mills, Ellena | $88.56 | 8534 Birmingham Dr, Austin, TX 78748 |
| Mills, John | $0.60 | 629 Gold Creek Ave., Battle Mountain, NV 89820 |
| Mills, Kent | $24.13 | 1208 Parkwatch Ct, Batavia, OH 45103 |
| Mills, Lowell | $5,300.88 | 4502 Wagner Rd., Marine, IL 62061-1255 |
| Milton, Robert | $64.53 | 2243 East Cherokee St, Blacksborg, SC 29702 |
| Milton, Walter | $41.33 | 6719 Lindbergh Blvd, Philadelphia, PA 19142 |
| Minar, Robert | $122.55 | 103 E Delaware Street, Evansville, IN 47711-5403 |
| Minev, Michael | $1,476.00 | 2164 Hidden Ranch Terrace, Henderson, NV 89052 |
| Minin, Germano | $1,626.03 | 602 Montana Ave, Santa Monica, CA 90403 |
| Minkoff, George | $0.50 | 26 rowe rd, great barrington, MA 01230 |
| Minster, Randall | $1,382.48 | 5551 Cornerstone Drive #A-1, Fort Collins, CO 80528 |
| Minto, Walter | $59.04 | 700 Fabers Road, Reading, PA 19606 |
| Mir, Tauseef Ali | $2,924.50 | 2506 Normandy DR SE, Apt 209B, Grand Rapids, MI 49506 |
| Mira, Wesley | $8.36 | 1150 Lakeshore Drive, Franklin, NC 28734 |
| Mishra, Mayank | $5,180.72 | 10620 Andiron Dr, Matthews, NC 28105-7208 |
| Misiolek, Wanda | $8.57 | 216 Overlook Ave., New Briatin, CT 06053 |
| Mistovich, Marc | $221.40 | 1134 W Granville Unit 810, Chicago, IL 60660 |
| Mitarnowski, James | $4.35 | 168 Cragle Hill Rd, Shickshinny, PA 18655 |
| Mitchell, Charles | $76.18 | 2770 Carters Ferry Roiad E, Milam, TX 75959 |
| Mitchell, Dan | $590.40 | 4931 Lake Daniel Court, Richmond, TX 77407 |
| Mitchell, Dr. Renee | $7.42 | 4018 Dorcheter Walk, Kennesaw, GA 30144 |
| Mitchell, Lee Ann | $0.23 | 4275 Monarch Way, Salt Lake City, UT 84124 |
| Mitchell, Paul | $5,173.97 | 184 Ashbury Park Lane, Richlands, NC 28574-7448 |
| Mitchell, Vicki | $147.40 | 9471 Fairfax Blvd #104, Fairfax, VA 22031 |
| Mitchum, Christopher | $442.80 | PO Box 50851, Santa Barbara, CA 93150 |
| Mitsis, Spiros | $7,380.00 | 819 University BLVD Apt 106, jupiter, FL 33458 |
| Mittal, Amitabh | $14.79 | 120 Easy Street Suite 1, Carol Stream, IL 60188 |
| Mitter, Amit | $13.71 | 640 BOXWOOD TER, ALPHARETTA, GA 30005 |
| Mixer, Steven | $21.69 | 1055 Agnes Rd #A, Richmond, TX 77469 |
| Mkckinney, Gary | $9,400.89 | 1277 LCR 496, Mexia, TX 76667 |
| Mo, Chen Tung | $2,360.95 | 97 FOREST DRIVE, PISCATAWAY, NJ 08854-2274 |
| Mobiglia, Simon | $176.56 | 14 St. Anthony Pl., Mahopac, NY 10541 |
| Mogallapu, Satyanarayana | $22.23 | 4503 GUISO COMMON, FREMONT, CA 94536 |
| Mohamed Ismail, Habibur | $10.00 | 600 MERIDIAN ST. EXT. #205, GROTON, CT 06340 |
| Mohn, Jeffrey | $202.85 | 979 Ridge Road, Shippensburg, PA 17257 |
| Moline, Steve | $66.99 | 36648 Wood Duck Court, Purcellville, VA 20132 |
| mollena, jared | $5.76 | 1518 10th ave, honolulu, HI 96816 |
| Molnar, Robert | $3.60 | 5 Hosell Ct, Bluffton, SC 29909 |
| Molstad, Charles | $20,244.19 | 302 East 6th Street, Canton, SD 57013 |
| Moltzan, Terrence | $518.84 | 205 E Magnolia DR, Belgrade, MT 59714 |
| Monica, Charles | $11,036.00 | 5 mabro drive, denville, NJ 07834 |
| Montanez, Nelson | $29.52 | 11400 Banner Court Suite 1204, Orlando, FL 32821 |
| Montell, Leland | $13,634.50 | 4711 N Sandstone Place, Tucson, AZ 85750 |
| Montemurro, Steven | $58.96 | 145 Chatterton ave Apt 2, White Plains, NY 10606 |
| Montgomery, Robert | $3,862.60 | 12701 Pembroke Lane, Leawood, KS 66209 |
| Moody, James | $9,440.16 | 7409 NE 95th St, Oklahoma City, OK 73151 |
| Moody, Mircea | $3,840.53 | 21 E Bar Le Doc Drive, Corpus Christi, TX 78414 |
| MOON, INUNG | $9,080.00 | 152 WESTPORT AVENUE APT 424, NORWALK, CT 06851-5224 |
| Moore, David | $13.65 | 116 Company Street, Wetumpka, AL 36092 |

| Claim Holder (Last Name, First Name) | General Unsecured Claim Amount | Distribution Address |
|---|---|---|
| Moore, Gareth | $73.80 | 700 32nd ST #303, Bellingham, WA 98225 |
| Moore, Robert | $730.00 | Address Unknown |
| Mooty, Mohamad | $52,972.80 | 7693 Crooked Cove Street, Kalamazoo, MI 49009 |
| Moramganti, Vishali | $4,016.50 | 1 Canter Pl., Chesterfield , NJ 08515 |
| Moran, Brandon | $220.72 | 1416 W Allegheny, Tucson, AZ 85705 |
| Moran, Shaun | $22.13 | 400 Euclid Ave , Greenwood, IN 46142 |
| Moran, Thomas P | $10,285.81 | 1288 SE Commercial Drive, College Place, WA 99324 |
| Moreau, Daryl | $324.72 | 670 115th Ave NW, Coon Rapids, MN 55448 |
| Moreland, Marie | $22.25 | 258 27 1/2 Road, Grand Junction, CO 81503 |
| Morelli, Americo | $19,048.44 | 2150 Central Park Avenue Suite 211, Yonkers, NY 10710 |
| Moreno, Jose | $88.56 | 861 Sandia Ave, La Puente, CA 91746 |
| Morgan, Drake | $415.91 | 115 Morris St. Apt 1136, Jersey City, NJ 07302 |
| Morgan, Drake S and Martha | $10.40 | 20021 Lakemore Dr., Canyon Country, CA 91351 |
| Morgan, Jacob | $314.36 | 1041 bennett ave Apt 5, Long Beach, CA 90804 |
| Morgan, Jayme | $14.76 | PO box 651, north bend, OR 97459 |
| Morgan, Monroe | $885.60 | 1605 bridge mill road se apt b, Marietta, GA 30067 |
| Morgan, Warren | $13,243.25 | 194 Narrows Creek Drive, Birmingham, AL 35242 |
| Morgan Jr, Alan | $11.15 | 5314 Inverness, Corpus Christi, TX 78413 |
| Morgulas, Seth | $1.98 | 325 East 57th Street Apt 6C, New York, NY 10022 |
| Morkner, Henrik | $3,252.46 | 2710 Emerson Street, Palo Alto, CA 94306 |
| Morris, Andrew | $12.37 | 6553 w andrea dr , phoenix, AZ 85083 |
| Morris, Evan | $295.20 | 354 NE 22nd ave, Minneapolis, MN 55418 |
| Morris, John | $3,478.64 | 2105 Fairway Drive, Dodge City, KS 67801 |
| Morris, Robert | $10,332.00 | 415 Orange Grove Circle, Unit 101, Pasadena, CA 91105 |
| Morrisett, Robert | $9.88 | 5660 Payne Rd., North Zulch, TX 77872 |
| MORRISON, BRIAN M & MONICA P | $3.30 | P.O.BOX 5014, SANTA FE SPRINGS, CA 90670 |
| Morrison, Lindsey | $34.20 | 2926 County Road 131, Bryant, AL 35958 |
| MORSE, CHRIS | $137.57 | P.O. BOX 758 174 PATTEE HILL ROAD, GOFFSTOWN, NH 03045 |
| Morse, Robert | $117.92 | 4440 S. HIGHWAY 95, STE A, FORT MOHAVE, AZ 86426 |
| Mortensen, Justin | $738.00 | 1935 Westlake Loop, Newberg, OR 97132 |
| mortensen, phillip | $0.02 | 814 Augusta Drive, Lufkin, TX 75901 |
| Morton, Gregory | $738.00 | 55 Plymouth Street, Quincy, MA 02169 |
| Morton, Jane | $16.28 | 43 Pleasant Valley Rd, Wimberley, TX 78676 |
| Morton, Kenneth | $661.92 | 3704 Shantara Lane, Plano, TX 75093 |
| Morton, Marjean | $23.69 | 32135 Skyway Lane, Waller, TX 77484 |
| Morton, Wayne | $11,751.00 | Collins & Jones, PC 1010 W. Foxwood Dr. Raymore, MO 64083 |
| morukurthi, prabhakar | $0.64 | 8215, Vinoy BLVD,  APT417, Charlotte, NC 28262 |
| Mosblech, Robert | $3.59 | 124 Vincent Ave, Lemay, MO 63125 |
| Moscicki, Neil | $6,601.97 | 1440 Wilmette St, Wheaton, IL 60187 |
| moser, clyde | $1,500.00 | 3645 N. Cottonwood Dr., Enoch, UT 84720 |
| Moser, Mark | $23.08 | 10605 West 165th Street, Overland Park, KS 66062 |
| Moskala, David | $707.00 | 526 Bairdford Road, Gibsonia, PA 15044 |
| Mosko, Joseph | $5,904.00 | 225 Mount Hermon Rd Spc 210, Scotts Valley, CA 95066-4017 |
| Mosko, Robert | $8,135.53 | 615 whalebone gulch, boulder creek, CA 95006 |
| Mosko, Rollan | $6,224.28 | 7917 Roble Place, Carlsbad, CA 92009 |
| Moss, Thomas | $25.39 | 110 Bree Dr, Poplar Grove, IL 61065 |
| Mosso, Karl | $0.14 | 4420 Random Court, Annandale, VA 22003 |
| mosteller, matthew | $14.99 | 4206 colorado ave, nashville, TN 37209 |
| Motta, Barbara | $221.40 | 308 Bishops Road, Smithtown, NY 11787 |

| Claim Holder (Last Name, First Name) | General Unsecured Claim Amount | Distribution Address |
|---|---|---|
| Motyka, Phil | $9.68 | 29 Bayview rd. North, Southampton, NY 11968 |
| Motyl, Richard | $37.23 | Rt 3 Box 3550, Ava, MO 65608 |
| mouradians, henrik | $234.49 | PO box 802, burbank, CA 91503 |
| Movre, Matt | $4.91 | 85 Lee Creek Cv., Byhalia, MS 38611 |
| Moy, Brian | $283.04 | 924 Bell Road, Greenwood, AR 72936 |
| Mrazik, Nancy | $10.86 | 300 Belle Ridge Court, Chesapeake, VA 23322 |
| Muddana, Neela | $7,962.47 | 3220 Duval road apt 2002, Austin, TX 78759 |
| Mudradi, Balaji | $1,268.82 | 1309 Tilton Drive, Franklin, TN 37067 |
| Mueller, Michael A | $6,676.83 | 353 River Birch Circle, Mooresville, NC 28115 |
| Mueller, Michael | $414.78 | 1783 Seneca Blvd, Winter Springs, FL 32708 |
| Mues, Charles | $11,797.37 | 3440 Edison Ave., Sacramento, CA 95821 |
| Muir, Steven | $162.36 | 14410 NE 38th St. Apt. 2116, Bellevue, WA 98007 |
| Mujahid, Noah | $0.48 | 13355 Research Blvd #1217, Austin, TX 78750 |
| MUJTEBA, NAYYER | $18.50 | 5211 KINGSTON ST, DULUTH, MN 55804 |
| mujteba, samaira | $4.18 | 5211 kingston st, duluth, MN 55804 |
| Mulhall, Michael | $1,476.00 | P.O. Box 1048, Idyllwild, CA 92549 |
| MULKEEN, JAMES | $33.04 | 7 DEAN ST. UNIT #303, DANBURY, CT 06810 |
| Mullen, Scott | $50.00 | 460 Adrian Dr, St. Louis, MO 63137 |
| Mullen, Shawn | $0.02 | 2332 E Military Ave, Fremont, NE 68025 |
| Muller, Christopher Muller | $2,571.42 | 634 Oak Neck Road, West Islip, NY 11795 |
| Mundy, Jerry | $17,959.60 | 300 N. El Molino Ave, Pasadena, CA 91101 |
| munnerlyn, mazon | $13.90 | PO box 857, rankin, TX 79778 |
| Muppavarapu, Krishna | $0.20 | 1 Canton Rd Apt 45, Quincy, MA 02171 |
| Muppavarapu, Ramu | $2,207.20 | 700 Lower State Rd Apt 5C1, North Wales, PA 19454 |
| Murad, Sikandar | $8,856.00 | 129 Holland Lane, Little Rock,, Little Rock, AR 72223 |
| murdock, jr., michael | $3,960.44 | 14800 rock cliff dr, leander, TX 78641 |
| Murph, C. | $44.28 | 34 Carlyle Place, The Woodlands, TX 77382 |
| Murphy, Dennis | $1,894.09 | 141 Surrey Ct., Ramsey, NJ 07446 |
| murphy, graham | $3.14 | 94 new norwalk road, New Canaan, CT 06840 |
| MURPHY, JOHN | $15.35 | 34 los platillos, rancho santa margarita, CA 92688 |
| Murphy, John | $29.52 | 12427 Forest Lake Cir. N. Unit 1, Jacksonville, FL 32225 |
| Murphy, Kyle | $1.02 | P.O. Box 971, New London, CT 06320 |
| Murphy, Michael | $3.02 | 86 Valley Brook Drive, Hendersonville, TN 37075 |
| Murphy, Timothy | $1.33 | 1212 East Pointe Dr, Durham, NC 27712 |
| Murray, Christopher | $16.84 | 1326 Stetson St., Orlando, FL 32804 |
| Murray, Daniel | $982.25 | 2 Presidential Circle, Hampton, NH 03842 |
| Murray, Darryl | $19,509.60 | 99 jericho turnpike, mineola, NY 11501 |
| Murray, Jenifer | $442.80 | 1016 11th Ave W #2, Dickinson, ND 58601 |
| Murray, John | $10.10 | 7718 Falcon Oak Drive, San Antonio, TX 78249 |
| Murray, John | $815.66 | 2 Hemlock Dr, Duncannon, PA 17020 |
| Murray, Paula | $147.60 | 630 77th Ave. NE, Olympia, WA 98506 |
| Murrow, Richard | $0.74 | 5111 Manett APT 206, Dallas, TX 75206 |
| Murry, Tom | $363.49 | 2697 Raven Road, Cinnaminson, NJ 08077 |
| Muse, Kevin | $6,577.50 | 1700 Baker St., Gary, IN 46404 |
| Muse, Maxwell | $1,653.12 | 5635 Alhambra Court, Rancho Cucamonga, CA 91739 |
| Musser, Christopher | $152.25 | 128 Franklin Street, St. Clairsville, OH 43950 |
| Muszynski, George | $2.90 | 11720 Via Lucerna Cir., Windermere, FL 34786 |
| muth, ken | $0.01 | 1615 N Grandview Ave, Daytona Beach, FL 32118 |
| Muthekepalli, Srinivas | $20,102.07 | 3405 Weeping Cherry Ct, Champaign, IL 61822 |
| Muthuramalingam, Gopalakrishnan | $0.06 | 2540 Sunset Drive Apartment # 20, Longmont, CO 80501 |

| Claim Holder (Last Name, First Name) | General Unsecured Claim Amount | Distribution Address |
|---|---|---|
| Myers, James | $250.58 | 118 J Bagget St, Amity, AR 71921 |
| myers, michael | $177.12 | 12416 west 61st street, shawnee, KS 66216 |
| Myhre, Kevin | $7.62 | 88 Piikoi Street # 1902, Honolulu, HI 96814 |
| Nachtigal, Maurice | $6,394.25 | 111 Westlake Ridge Drive, Blythewood, SC 29016 |
| Nadarajan, Kanjana | $1,232.63 | 419 Pierce Dr, Chester Springs, PA 19425 |
| Nadendla, Venkata SrinivasaRao | $0.36 | 260 N Mathilda Ave L7, Sunnyvale, CA 94086 |
| Nadler, Shawn | $35.52 | 3806 Manordale dr., Houston, TX 77082 |
| Naik, Milind | $2,700.00 | 66 Southwind, Aliso Viejo, CA 92656 |
| Naik, Shreepad | $2,207.20 | 27331 gardenway road, franklin, MI 48025 |
| Naikare, Hemant | $1.00 | 6603 Foothill Drive, Amarillo, TX 79124 |
| Nainani, Karl | $1.67 | 28188 Moulton Pkwy Apt 723, Laguna Niguel, CA 92677 |
| Nair, Darsan | $5,518.00 | 14 gilchrest road, congers, NY 10920 |
| Nair, Sanjay | $1.00 | 15841 Rosewood Dr, Overland Park, KS 66224 |
| Najafi, Mina | $38,831.48 | 3285 Pinaoula Street, Honolulu, HI 96822 |
| Nanduri, Nageshwara Raju | $0.01 | 1507 145 th Pl SE#B-08, Bellevue, WA 98007 |
| Napier, David | $293.31 | 703 neal howell road, bowling green, KY 42104 |
| Napoli, Mark | $124,907.70 | 649 Mount Laurel Road, Mount Laurel, NJ 08054 |
| Napoli, Mike | $88,560.00 | 6502 Radcliffe st, Bristol, PA 19007 |
| Narayanan, Krishnappan | $6,863.95 | 1208 Parkview Ln., Alpharetta, GA 30005 |
| Narvaez, Oscar | $1,474.00 | 2855 Rocky Ridge AVE SE, Salem, OR 97306 |
| Narwold, Martha | $17.87 | 30751 Palm Dr, Big Pine Key, FL 33043 |
| Nash, David | $442.80 | 107 Peavine Creek Court, Decatur, GA 30030 |
| Nash, Thomas | $20.81 | 7040 Burwick Run, Beech Island, SC 29842 |
| Natale, Peter | $2,877.76 | 112 St. Nicholas Avenue #3-L, Brooklyn, NY 11237 |
| Natale, Peter | $24,648.20 | 405 East 63rd Street Apt 2 C, New York, NY 10065 |
| Natesan, Raju | $442.20 | 5303 N Macarthur Blvd Apt 3002, Irving, TX 75038 |
| Nathan, Ranga | $16.71 | 13500 Ansel Ter, Germantown, MD 20874 |
| Natour, Jamie | $15,760.60 | 5480 Wisconsin Ave, Apt 1511, Chevy Chase, MD 20815 |
| Naville, David | $10,249.75 | 8335 N Homers Drive, Monticello, IN 47960 |
| Naville, Francis | $14.19 | 1011 Shady Lane, Monticello, IN 47960 |
| Nawandar, Dhananjay | $173.22 | 819 S 70th Plaza Apartment # 11, Omaha, NE 68106 |
| Nazarenko, Lyudmyla | $30,917.80 | 736 Bounty Drive Apt. 3613, Foster City, CA 94404 |
| nazarian, jasmen | $185.19 | P.O. BOX 802, Burbank, CA 91503 |
| Neal, Brad | $1,474.00 | 25024 Thrushwood, Spring, TX 77373 |
| Neal, Brandon | $8,418.38 | 14011 Millers Creek Lane, Charlotte, NC 28278 |
| Neal, Clark | $0.60 | 850 beech street unit 805, San Diego, CA 92101 |
| Neal, Mary | $9,397.51 | P.O. Box 11929, Jackson, WY 83002 |
| Neal, Robert | $24.63 | 29 Fox Sparrow Road, Beckley, WV 25801 |
| NEAL, SYRAVUTH | $26,206.79 | 15347 LEAHY AVENUE, BELLFLOWER, CA 90706 |
| Neale, James | $47.96 | 1901 N. Akard St. #220, Dallas, TX 75201 |
| Neboori, Prabhakar | $1,822.51 | 9520 Christina Joy Place, Dublin, CA 94568 |
| Nedley, Neil | $11,036.00 | P.O. Box 584, Lone Grove, OK 73443 |
| Nedrow, Greg | $14.99 | 990221 S. Hwy. 102, Wellston, OK 74881 |
| Nedrow, Tod | $15.67 | 15504 SE 178th Place, Renton, WA 98058 |
| Neelam, Babu | $0.63 | 3770 Flora vista Avenue APT 1206, santa clara, CA 95051 |
| Neill, Richard | $14.76 | 1105 Valleyview rd, Ashland City, TN 37015 |
| NEILSEN, ERIC | $1,398.80 | 3015 E. New York St., Ste. A2-194, Aurora, IL 60504 |
| Neilson, Krisstopher | $2,490.00 | 1110 Fieldstone Dr, Cedar Hill, TX 75104-5562 |
| Neisler, Mark | $2,467.36 | 7318 s. cypress st, midvale, UT 84047 |

| Claim Holder (Last Name, First Name) | General Unsecured Claim Amount | Distribution Address |
|---|---|---|
| Nellist, David | $18.85 | 76 Church St., East Aurora, NY 14052 |
| nelms, mark | $882.88 | 126 candlewyck drive, avondale, PA 19311 |
| Nelson, Bryan | $147,600.00 | 17540 S. Iroquois Trace, Tinley Park, IL 60477 |
| nelson, dennis | $6,762.92 | 3713 P A W, mansfield, OH 44903 |
| Nelson, Jacob | $14.76 | 2406 W Wadley, Midland, TX 79705 |
| Nelson, James A. | $1,918.80 | 4 McKissic Creek Rd., Bentonville, AR 72712 |
| Nelson, Jim | $24,649.30 | 60 Lyndhurst Drive, Bella Vista, AR 72714 |
| Nelson, Lee | $24,334.92 | Rt 1 Box 428, Fay, OK 73646 |
| Nelson, Michael | $12.08 | 1105 5th Ave s.e., Little Falls, MN 56345 |
| Nelson, Rodney | $118.80 | 3402 W Devonshire Dr, Saint Joseph, MO 64506 |
| NELSON, RONALD | $1,146.57 | 2739 NORTH 25 STREET, PHILADELPHIA, PA 19132 |
| Nelson, Ryan | $0.36 | W4929 Gunnar Rd, Westboro, WI 54490 |
| Nelson, Wendy | $73.80 | 121 Orchard Lane, Kokomo, IN 46901 |
| Nepliouev, Igor | $377.90 | 3725 Knollwood Dr, Durham, NC 27712 |
| Nerella, Venkatapadmanabham | $1,545.80 | 2224 Wild Timothy Rd, Naperville, IL 60564 |
| nesbit, w. michael | $5,518.00 | 1833 meadowood lane, charlotte, NC 28211 |
| Nesmith, Veckser | $193.64 | 1003 60 th Ave, Fairmont Hts, MD 20743 |
| Ness, Ryan | $1,103.60 | 2478 NW Marken St, Bend, OR 97701 |
| Nestor, Chad | $13.12 | 1739 Arlington Ave. E., St. Paul, MN 55106 |
| Nethi, Vinay | $12.29 | 15255 N Frank Lloyd Wright Blvd Apt 2116, Scottsdale, AZ 85260 |
| Netterfield II, David | $197.57 | 712 N Street, Rock Springs, WY 82901 |
| Netti, Harry | $66.20 | 3000 Fall Creek Estates Drive, Spicewood, TX 78669 |
| Neuenhoff, Tod | $211.11 | PO box 316, Smallwood, NY 12778 |
| Neumeyer, Franz | $393.30 | 41675 Glade Road, Canton, MI 48187 |
| Newcomb, Bill | $19.84 | PO Box 1411, Owasso, OK 74055 |
| Newell, Jonathan | $15.83 | 206 Rolling Hills Road, Liberty Hill, TX 78642 |
| Newell, Scott | $73.80 | 2204 W Britton Rd, Oklahoma City, OK 73120 |
| Newkirk, Marc | $1,927.49 | 1350 15th RD SE, Burlington, KS 66839 |
| Newlon, Brian | $1.70 | 6149 Roberta St., Burton, MI 48509 |
| Newman, William S. | $5,979.21 | 126 North Pauahi St. Rm. #214, Honolulu, HI 96817 |
| Ney, Julian | $1,658.62 | 125 17th St Pl NW, Hickory, NC 28601 |
| Neyer, David | $38,039.71 | 9449 Woods Circle, Brown Deer, WI 53223 |
| Ng, Cody | $2,952.00 | 147-35 38 Ave B25, Flushing, NY 11354 |
| Ngo, Desiree | $15.98 | 537 Castle St, Daly City, CA 94014 |
| Ngo, Hau | $23.24 | 84 Dovetail , Irvine, CA 92603 |
| Ngo, Michael | $17,688.00 | 1373 Braebridge Road, San Jose, CA 95131 |
| Nguyen, Dustin | $2,640.20 | 1449 Bob White Place, San Jose, CA 95131 |
| Nguyen, Hung | $3,677.88 | 65 Wentworth St., Apt 1, Dorchester, MA 02124 |
| Nguyen, Huy | $14,346.80 | 11901 Swearingen Drive APT # 113, Austin, TX 78758 |
| Nguyen, Kelvin | $3,918.90 | 2938 Vanport Dr, San Jose, CA 95122 |
| Nguyen, Le | $221.40 | 1 Joelle Way, Telford, PA 18969 |
| NGUYEN, PHUONG | $0.77 | 6002 MAYWOOD FOREST DR., HOUSTON, TX 77088 |
| nguyen, Quy | $0.26 | 9568 colington pl , stockton, CA 95209 |
| Nguyen, Trinh | $295.20 | 1294 Old Manor Place, San Jose, CA 95132 |
| Nguyen, William | $11.39 | 168 Mountain View Dr., Tustin, CA 92780 |
| Nibley, David | $125.87 | 10269 Los Palos Dr, Rancho Cordova, CA 95670 |
| Nichols, Brian | $907.67 | 5461 Connie Ln, Shingle Springs, CA 95682 |
| Nichols, Charles | $16.28 | 10314 Saint Georges, Rowlett, TX 75089 |
| Nichols, Edwin | $16,028.52 | 4951 Reynolds Cove, Birmingham, AL 35242 |
| Nichols, John | $0.46 | PO box 2, WHITE LAKE, NY 12786 |

| Claim Holder (Last Name, First Name) | General Unsecured Claim Amount | Distribution Address |
|---|---|---|
| Nickerson, John | $9.95 | 35A Village Landing Road, Chatham, MA 02633 |
| Nicpon, Dariusz | $110.36 | 379 Peconic St., Ronkonkoma, NY 11779 |
| Niedzwiecki, Antoni | $16,554.00 | 144 S 3rd Street Unit 609, San Jose, CA 95112 |
| Niehaus, Ken | $3,870.76 | 85098 chezem Rd, Eugene, OR 97405 |
| Nielsen, Hal | $442.20 | 5039 Bellthorn Dr, Orlando, FL 32837 |
| Nielsen, Kenneth | $295.20 | 85 Minthal Dr., Southington, CT 06489-1232 |
| Nielsen, Kimberly | $2,697.36 | 698 Wild Acres Road, Osteen, FL 32764 |
| Nielsen, Mark | $11.49 | 3109 West 86th Street, Bloomington, MN 55431 |
| Nielsen, Matthew | $5,187.95 | 4079 E. Marlene Dr., Gilbert, AZ 85296 |
| Nielsen, Thomas | $1.00 | 2801 Blarney Stone Lane, Bloomington, IL 61704 |
| Nieves, Charity | $55.18 | P.O. Box 11933, Kansas City, MO 64138 |
| NIKLAS, JOSEPH | $21.49 | 324 SLEEPY CREEK ROAD, HEDGESVILLE, WV 25427 |
| Nilsen, Oyvind | $26.05 | 5896 Orchard Creek Lne, Boulder, CO 80301 |
| niolet, jeffrey | $270.68 | 141 mossy oaks drive, slidell, LA 70458 |
| Nisbet, John | $23.83 | 251 Medical Ctr. Blvd. Ste 300, Webster, TX 77598 |
| Nishikawa, Yoshitaka | $19,244.80 | 2-505, Rue Regina, Verdun, QC H4G 2H2, Canada |
| Nissen, Mitch | $82.77 | 133 Fantages Way, Folsom, CA 95630 |
| nivens, james | $22.34 | 9018 holly rd., neosho, MO 64850 |
| Nixon, Kas | $19,011.39 | 9107 Amanda Dr., Austin, TX 78729 |
| Nixon, Robert | $6.45 | 8086 S Yale Ave PMB 220, Tulsa, OK 74136 |
| Noack, Frederick | $7,069.00 | 5361 Black Ave Unit 4, Pleasanton, CA 94566 |
| Noble, Christopher | $1,031.80 | 15821 Golden Club St, Clermont, FL 34711 |
| Noble, Patricia | $44,019.28 | P.O. Box 451159 , Westlake, OH 44145 |
| Noble, Russell | $8,130.38 | 7612 Batavia Lane, Charlotte, NC 28213 |
| Noblitt, Brent | $44.28 | 4 Gentian Ct., Taylors, SC 29687 |
| Noe, Jeremy | $0.85 | 5717 Rex Mill Drive, Rex, GA 30273 |
| Noes, Joseph | $51.71 | 627 Natalie Lane, Lebanon, OH 45036 |
| Nolan, Daniel | $295.20 | 773 N 11th St. , Coeur d'Alene, ID 83814 |
| Nolan, Justin | $2,211.00 | 5035 Rainbow Blvd., Westwood, KS 66205 |
| nolan, ronald | $2,662.20 | 2020 w 89th st, leawood, KS 66206 |
| Nolan, Steve | $1,394.68 | 3420 So. 79th Street, Lincoln, NE 68506 |
| Noll, James | $20,661.43 | 165 Wades Lane, Christiansburg, VA 24073 |
| Nomura, Robert | $147.60 | 1717 Oak Country Lane, Las Vegas, NV 89144 |
| Noone, Sowmya | $369.00 | 4211 harwin pl Apt 315, Glen allen, VA 23060 |
| Norby, Linda | $0.05 | P.O. Box 1021, Hardeeville, SC 29927 |
| Nordby, Mark | $2,520.48 | 850 Talbot E-6, Canutillo, TX 79835 |
| Norman, Brian | $306.71 | 1220 Gettysburg Drive, Cheyenne, WY 82001 |
| Norman, David | $32.49 | 6005 S US Highway 1 Unit 103, Rockledge, FL 32955 |
| Norman, Jeffrey | $0.71 | 16 Oriole Drive, Poughkeepsie, NY 12601 |
| Norred, Jonathan | $876.78 | 127 Sinclair Rd, LaGrange, GA 30240 |
| Norris, Steve | $53,993.43 | P.O. Box 3771, Carefree, AZ 85377-3771 |
| Norrish, Norman | $4,350.09 | 704 228th Ave NE #773, Sammamish, WA 98074 |
| North, David | $11.72 | APO, MRAP Vehicles - LEIDOS, APO, AE 09354 |
| northcutt, joshua | $14.76 | 1804 blair oak dr, lewisville, TX 75067 |
| Northway, Steve | $478.36 | 5028 Lower Roy Lake Road, Nisswa, MN 56468 |
| norton, alexandra | $271.40 | 44 Roberts Rd, Sandia Park, NM 87047 |
| Novice, David | $25,200.00 | 6711 Westbrook Road, Baltimore, MD 21215 |
| Novotny, Mona | $39.30 | PO Box 123, Powell Butte, OR 97753 |
| Nowokunski, Edward | $110.42 | 187 coach club drive, titusville, FL 32780 |
| Nudd, Lyn | $3,125.36 | 2916 Wedemeyer St, Sheboygan, WI 53081 |
| NUKALA, PASUPATI | $2.93 | 1196 WILLIAM PENN DR, BENSALEM, PA 19020 |

| Claim Holder (Last Name, First Name) | General Unsecured Claim Amount | Distribution Address |
|---|---|---|
| Nunemaker, Robert | $499.53 | 9662 Ridgecrest Ct, Davie, FL 33328-6923 |
| Nurmi, James | $1,690.53 | 2468 Funston Ave, San Francisco, CA 94116 |
| nurss, ronald | $32.20 | 7592 pineridge lane, fair oaks, ca 95628 |
| Nussbaum, Gila | $0.20 | 55 Forest Park Circle, Lakewood, NJ 08701 |
| Nycz, Elaine | $0.06 | 19 Essex Road, Cedar Grove, NJ 07009 |
| OBarr, Johnny | $14.79 | 4517 Hees Court, Pflugerville, TX 78660 |
| Obarski, Slawomir | $1.00 | 110 Midland Ave 2b, Midland Park, NJ 07432 |
| Oberpriller, Cheri | $35,518.90 | 11 N Leverett Rd, Leverett, MA 01054 |
| OBRADOVIC, DRAGANA | $7,200.00 | 363 Friendship Drive, Paoli, PA 19301 |
| OBRIEN, John | $14.48 | 83 Massanutten Farms Rd., Front Royal, VA 22630 |
| OBRIEN, John | $771.88 | 389 Darby Drive, Front Royal, VA 22630 |
| O'Brien, Maria | $2,642.43 | 83 Massanutten Farms Rd., Front Royal, VA 22630 |
| O'Callahan, Rob | $35.00 | 1116 Banks St #18, Houston, TX 77006 |
| O'Connell, Edward | $195.68 | 183 Forest Blvd, Ardsley, NY 10502 |
| O'Connell, Richard | $590.40 | 1404 Williams Drive, Wall Twsp., NJ 07719 |
| O'Connor, Terence | $0.24 | 1 annex circle, Mount Dora, FL 32757 |
| Odegaard, Craig | $13.76 | 2608 N. Prindle Ave, Arlington Heights, IL 60004-2244 |
| ODell, David | $0.69 | 932 Le Brun Dr., Jacksonville, FL 32205 |
| Odle, Roger | $0.16 | 1802 Aviation Way, Redondo Beach, CA 90278 |
| odom, johnny | $0.07 | 2702 zachary dr., corinth, TX 76210 |
| Odom, Robert | $42.79 | 1601 Carmen Dr. Suite 207, Camarillo, CA 93010 |
| ODonnell, Mark | $5,000 | 351 County Road 462, De Leon, TX 76444 |
| ODONNELL, PATRICK | $672.70 | 8604 CROYDON LOOP, AUSTIN, TX 78748 |
| Odonnell, Timothy | $3,487.16 | 438 river isle ct, longwood, FL 32779 |
| Oelrich, Scott | $4,422.00 | 4145 Riverside Ave, Boulder, CO 80304 |
| ogden, charles | $5.68 | PO box 1365, pagosa springs, CO 81147 |
| Oh, Sook | $1,328.40 | 9488 Cooley Lake Rd., White Lake, MI 48386 |
| O'Hara, Glen | $7,390.97 | 1019 W. Cooley Dr., Gilbert, AZ 85233 |
| Ohlandt, Laurie | $11,006.45 | 349 Willoway Drive, Bolingbrook, IL 60440 |
| Ohlinger, Richard | $8.38 | 506 700th St., Portsmouth, IA 51565 |
| Ojeda, Gerard | $2,267.63 | 81-11 45th Ave., Apt. 7B, Elmhurst, NY 11373 |
| okashima, easttina | $2,578.54 | 2706 muscatel ave, rosemead, CA 91770 |
| Okazaki, Glenn | $12,114.97 | 1303 Cherry Court, San Jose, CA 95118 |
| Oladele, Jean-David | $1,024.00 | Address Unknown |
| Oldenburg, Allen | $822.15 | W308 S2322 Brecon Way, Wales, WI 53183 |
| O'Leary, Thomas | $738.00 | 78-6917 Mamalahoa Hwy, Holualoa, HI 96725 |
| Oleksa, Ronald | $20,870.33 | 134 Wilkins Dr, Winchester, VA 22602-6052 |
| Oleneack, Timothy | $275.90 | 2965 Sacramento St Apt 102, San Francisco, CA 94115 |
| Olesen, Craig | $784.02 | 650 Maple  Avenue, Lake Bluff, IL 60044 |
| oliva, nancy | $19.68 | 1155 willow lane PO box 0572, big bear city, CA 92314 |
| Oliver, L. Robert | $101.86 | 1400 w 24th loop, kennewick, WA 99337 |
| Oljaca, Peter | $105.53 | 2504 Larkin Rd. Apt 75, Lexington, KY 40503 |
| Olsen, Calvin | $295.20 | 10221 Indian Hill Rd, Newcastle, CA 95658 |
| Olsen, Michael | $147.40 | 35974 442nd Lane, Aitkin, MN 56431 |
| Olsen, Thomas | $369.00 | 14629 Tiara Street, Van Nuys, CA 91411 |
| Olson, Jonathan | $9,778.83 | 16405 126th Ave SE, Renton, WA 98058-5556 |
| Olson, Kathy | $0.44 | 4022 41st ave S., MPLS, MN 55406 |
| OLSON, RON | $4.27 | 1903 5TH ST., TILLAMOOK, OR 97141 |
| ONAMI, ONGERI | $4,428.00 | 174 GARFIELD PLACE, MAPLEWOOD, NJ 07040 |
| Onderdonk, John | $6,236.50 | 583 Fairway Drive, Novato, CA 94949 |

| Claim Holder (Last Name, First Name) | General Unsecured Claim Amount | Distribution Address |
|---|---|---|
| O'Neal, Paul | $25.19 | 1701 Jacqueline Ct, Fort Worth, TX 76112 |
| ONeil, Bryan | $4.22 | 21 Lawson Farm Road, Londonderry, NH 03053 |
| O'Neill, Thomas | $4,606.00 | c/o David Schramm 201 River's Edge, amherst, OH 44001 |
| Oo, Thet | $3.96 | 2961 Summer Mist Court. #92, Anchorage, AK 99507 |
| Ooyevaar, Ted | $3,187.14 | 2640 Oak Ridge Trail NE, Grand Rapids, MI 49525 |
| OQuinn, Jackie | $147.60 | 1806 Barrington Overlook, Marietta, GA 30066 |
| Orhanovic, Neven | $90,251.77 | 10925 SW 121 Ave., Tigard, OR 97223 |
| Orihuela, Evelio | $1.48 | 5433 Sweetwater Terrace Circle, Tampa, FL 33634 |
| Orion, Kathleen | $124.26 | PO BOX 10726, Blacksburg, VA 24062 |
| Orlandella, Michael | $1,303.97 | 7755 H littlefield Street, Fort Knox, KY 40121 |
| Orlowsky, Russell | $4,868.02 | 1323 Jefferson Avenue, Portage, PA 15946 |
| Orosco, David | $499.29 | 16347 Shady View Lane, Los Gatos, CA 95032 |
| ORourke, Kenneth | $1,841.60 | 1029 Broadmoor Dr, Elgin, IL 60124-3119 |
| orr, maurice | $2,195.84 | 8940 Jaqutia Ave, Las Vegas, NV 89149 |
| Orr, Richard | $7,297.07 | 215 Kenmore Drive, Longmeadow, MA 01106 |
| Orrell, Devin | $1,097.70 | 308 E. Ridgewood Dr., MWC, OK 73110 |
| Orrick, Ronald | $24.40 | 7398 County Road O, Wausau, WI 54401 |
| Orsini, Myrna | $111.21 | 8431 Waldrick Road SE, Tenino, WA 98589 |
| Ortega, Yvonne | $2,416.90 | 4841 Cove Creek Dr. SE, Brownsboro, AL 35741 |
| ORTIZ, ROMEO | $2.86 | 3051 JEMEZ RD., SANTA FE, NM 87507 |
| Ortwein, Jeffrey | $191,571.46 | 6227 Acorn Drive, Emmaus, PA 18049 |
| Orzech, James | $0.50 | 8741 W. 167th St., Orland Park, IL 60462 |
| osborne, david | $19.33 | 10405 62nd dr ne, marysville, WA 98270 |
| Oskay, Koray | $3,249.06 | 1020 Palomar Dr, Redwood City, CA 94062 |
| Osorio, Simon | $9.48 | 3421 E. Tropicana ave Suite P, Las Vegas, NV 89121 |
| Ostertag, Gerhardt | $3,256.98 | 6921 Horrocks St, Philadelphia, PA 19149 |
| Ostrovsky, Igor | $1,901.94 | 75 Oceana Drive East 3C, Brooklyn, NY 11235 |
| Oswood, Jon | $147.60 | 364 Park Terrace SE, Cedar Rapids, IA 52403 |
| Otil, Mihai | $36,595.87 | 7946 Park Ave, Skokie, IL 60077 |
| Otto, Edward | $149.89 | 270 Delaware Ave., Oxford, PA 19363 |
| Oury, Paul | $3.50 | 1249 Valparaiso Dr. N., Placentia, CA 92870 |
| oushakoff, andy | $191.88 | 10901 barossa court, rancho cordova, CA 95670 |
| outar, dave | $147.60 | 20 sweeten creek rd, asheville, NC 28803 |
| Oviatt, Brian | $1.27 | 3120 D Ave NE, Cedar Rapids, IA 52402 |
| Owen, Mark | $191.62 | 4911 Donna St., North Las Vegas, NV 89081 |
| Owens, David | $4.33 | 9169 Ashburn Ln, Gulfport, MS 39503 |
| Owens, Michael | $59.04 | 11653 Chelsea Ct, Fishers, IN 46038 |
| oza, khatija | $61.98 | 10000 Whitley Bay Dr, Austin, TX 78717 |
| oza, Rajshekhar | $7,832.38 | 2574 Admirals Walk Drive, Orange Park, FL 32073 |
| pacheco, r | $7,773.91 | 5572 foxtail loop, carlsbad, CA 92010 |
| pacheco, steven | $19.65 | 16 hunter st, acushnet, MA 02743 |
| Pacheco, Wesley | $2,317.43 | 1292 South Ave, Gustine, CA 95322 |
| Packard, Rebecca | $1,103.60 | 1209 Agnew Drive, Drexel Hill, PA 19026 |
| Packard, Ronald | $2,001.89 | 3965 Packard Ln., Carlsbad, CA 92008 |
| Paff, Troy | $1,600.22 | 4257 NDCBU 417 Ranchitos Road, Taos, NM 87571 |
| Page, John | $4,872.31 | 31720 Bretton, Livonia, MI 48152 |
| Page, Leland | $29.98 | 8230 Windsor Crest CT, Las Vegas, NV 89123 |
| page, nathan | $530.07 | 10246 S SILVER MINE RD, South Jordan, UT 84095 |
| Page, Silvia | $2.28 | 2709 Woodflower Ave., Henderson, NV 89052 |
| Pahima, Amnon | $228.11 | 10713 Sprucedale ave, Las Vegas, NV 89144 |
| Pai, Ashlynn | $1,238.27 | 1050 N. Taylor St, Apt 604, Arlington, VA 22201-4794 |
| Paik, Josh | $3.69 | 7644 Melba Ave., Canoga Park, CA 91304 |

In re BullionDirect, Inc.: Exhibit A to *Order Approving Distributions to General Unsecured Creditors and Disposition of Unclaimed Funds*

Page 80 of 120

| Claim Holder (Last Name, First Name) | General Unsecured Claim Amount | Distribution Address |
|---|---|---|
| Painter, Samuel | $54,588.01 | 222 Skinner Rd, Augusta, GA 30907 |
| Pair, Lawrence | $12,810.84 | P. O. Box 1055, Cookeville, TN 38503 |
| Pais, Richard | $2,517.75 | 1404 Tayside Way, Bel Air, MD 21015 |
| Paison, Eric | $7.50 | 9311 Kern Ave, Westminster, CA 92683 |
| Pakenham, Brian | $17.51 | 5754 applefield path, new market, MD 21774 |
| Pakes, David | $18.20 | 319 Oak Lane, Rome, PA 18837 |
| Paladugu, Madhu | $0.14 | 57 S Bath Ave Apt A, Long Branch, NJ 07740 |
| Palanisamy, Rajeshkannan | $1,103.60 | 9436 ELM ST, PAINTED POST, NY 14870 |
| Palas, Alexander | $24,938.07 | 43 SE OCEAN BLVD, STUART, FL 34994 |
| Palas, Alexander | $43,190.95 | 300 S Australian 306, west palm beach, FL 33401 |
| Palet, Nathaniel | $31.73 | 1106 E. Knapp Street apt. #106, Milwaukee, WI 53202 |
| Paleyes, Boris | $9,932.40 | 2684 Magee Place, Oceanside, NY 11572 |
| Palladino, Frank | $7,198.79 | 614 E Merrimack St, Lowell, MA 01852 |
| Palliyil, Sarada | $0.32 | 6502 Lake Pembroke Place, Orlando, FL 32829 |
| Palma, Joseph | $13.80 | 537 Adams ave, Langhorne, PA 19047 |
| Palmer, Chris | $3,922.00 | PO box 538, crandall, TX 75114 |
| Palmer, Corey | $2,211.00 | 1704B LLANO ST #421, Santa Fe, NM 87505 |
| Palmer, Randy | $13.51 | 14376 Belle Valley Rd., Caldwell, OH 43724 |
| Palmiere, Daniel | $26,959.23 | 156 Weldon Road, Manchester, NJ 08759-6220 |
| Palmiotto, Anthony | $589.60 | 70 Breza Rd, Allentown, NJ 08501 |
| Panaggio, Vincent | $13.03 | Address Unknown |
| Pancras, Patrick | $1,103.60 | 309 Down East Pl, Cary, NC 27519 |
| Pang, Incheol | $11,036.00 | 6325 Torrence St, Burke, VA 22015 |
| Pang, Siu | $7,362.40 | 342 East 53rd Street Apt 2F, New York, NY 10022 |
| Panneerselvam, Sharvan | $0.15 | 2802 Saint Croix Drive, Vienna, VA 22180 |
| Pantaleev, Aleksandar | $4.13 | 550 W 1st St, Apt. 1122, Oswego, NY 13126 |
| Pantuso, Corey | $82.38 | P.O. Box 174, Freedom, WY 83120 |
| Papa, David | $43.54 | 12345 Lamplight Village Ave. Apt. 1213, Austin, TX 78758 |
| Papile, John | $8.32 | 2885 Sanford Avenue SW# 19995, Grandville, MI 49418 |
| Papp, David | $891.91 | 8089 Gracie Drive, Manassas, VA 20112 |
| Paprocki, Edward | $6,184.00 | 7673 Orchid Lane North, Maple Grove, MN 55311 |
| Paradise, Zach | $1,986.96 | 9713 Ceralene Drive, Fairfax, VA 22032 |
| Paragas, Daniel | $198.92 | 2547 Glen Alma Way, San Jose, CA 95148 |
| Parakoti, Suresh Kumar | $12.54 | 3373 Napoli PL, San Jose, CA 95135 |
| Parambil, George | $1,476.00 | 53-38, 35 Street n/a, Long Island City, NY 11040 |
| PARASARAM, UDAYA BHASKAR | $1,885.33 | 822 235TH Pl SE, BOTH ELL, WA 98021 |
| Parashak, Paul | $841.32 | 1820 Colonial Shores Dr., Hixson, TN 37343 |
| Pardue, Lawrence | $1.38 | 1906 Flint Glenn Lane, Charlotte, NC 28262 |
| Pardue, Stephen | $0.30 | 1906 Flint Glenn Lane, Charlotte, NC 28262 |
| Pareigis, Aaron | $14.84 | 243 Hope St., Marietta, GA 30064 |
| Parente, Joesph | $58.96 | 4224 Whiting Rd., Philadelphia, PA 19154 |
| Parikh, Mayank | $86,080.80 | 3 Millcroft Pl, Sugar Land, TX 77479 |
| parikh, nikunj | $0.16 | 1343 gravatt way, midlothian, VA 23114 |
| Parish, Wanda | $6,346.80 | 3017 Wayne Dr, Manhattan, KS 66502 |
| Parker, Alan | $147.60 | PO Box 745, Pleasanton, TX 78064 |
| Parker, Gordon | $385.81 | 56 Track Lane, Reedsville, PA 17084 |
| Parker, Jonathan | $106.94 | 13 Greyton Ln, Houston, TX 77024 |
| Parker, Richard | $19,498.20 | 11738 Airport Rd, Mount Vernon, OH 43050 |

| Claim Holder (Last Name, First Name) | General Unsecured Claim Amount | Distribution Address |
|---|---|---|
| Parks, Dale | $0.26 | 4605 W Custer Ln Unit 203, Sioux Falls, SD 57106 |
| Parmeley Carter, Paula | $14.76 | 1200 NE 72nd Terrace, Gladstone, MO 64118 |
| Parnell, Burton | $0.06 | 2723  Pascua Ct Apt E, Kailua, HI 96734 |
| Parraga, Charles | $17.91 | PO Box 781318, Sebastian, FL 32978 |
| Parrish, Steven | $369.00 | 9802 Kenosha, Lubbock, TX 79423 |
| parsley, shannon | $23.05 | 4340 beau terra ln, pensacola, FL 32514 |
| Parsons, John | $3,310.80 | 133 Willis Creek Rd, Warner Robins, GA 31088 |
| Parton, Kem | $28.07 | 603 Coniston Court, Peachtree City, GA 30269 |
| Partridge, Anthony | $16.79 | 1204 N Park Road, Hollywood, FL 33021 |
| Pascale, Cynthia | $147.60 | 14223 Frances St., Omaha, NE 68144 |
| Pascale, Jean | $18,376.20 | 11425 Frederick St, Omaha, NE 68144 |
| Pascale, Jeremy | $29,621.32 | 13516 Hillsborough Drive, omaha, NE 68164 |
| Pascale, Jordan | $2,715.84 | 3828 Georgia Ave. NW Apt 301, Washington, DC 20011 |
| Pascale, Nicholas | $3,424.32 | 13516 Hillsborough Drive, Omaha, NE 68164 |
| Pascale, Tim | $369.00 | 12122 Roberts Road, La Vista, NE 68128 |
| Paschal, Eric | $4.74 | 2840 NE Daphne St, Issaquah, WA 98029 |
| Pasche, Luke | $10,332.00 | 121 memorial drive NW, Hoffman, MN 56339 |
| Passanisi, Anita | $31,531.37 | 7442 County Road 9, Orland, CA 95963 |
| Passmann, Frederic | $3,097.00 | 120 n franklin ave, aspermont, TX 79502 |
| Pasternak, Kristen | $2,952.00 | 5311 Maplewood Ave, Portage, IN 46368 |
| pastore, raymond | $4,241.18 | 143-35 sanford avenue, flushing, NY 11355 |
| Patel, Amrish | $6,621.60 | 28 Old Coach Road, Nashua, NH 03062 |
| Patel, Ketan | $18,750.00 | 74 Premier Blvd., Roanoke Rapids, NC 27870 |
| Patel, Lakir | $43.03 | 1217 Avondale Drive, Murphy, TX 75094 |
| Patel, Mahesh | $1,251.20 | 4731,Kirkwall dr, Sugarland, TX 77479 |
| Patel, Pranav | $14.45 | 8 High Ridge Road, Cromwell, CT 06416 |
| Patel, Purvang | $1.53 | 59 Lockwood Avenue, South Attleboro, MA 02703 |
| Patel, Raj | $0.91 | 1136 Canterbury Drive, Lansdale, PA 19446 |
| Patel, Sonik | $1,103.60 | 58 Sequoia Road, TYNGSBORO, MA 01879 |
| Patil, Surgounda | $1.33 | 529 PLEASANT HILL DR, COOKEVILLE, TN 38501 |
| Patterson, George | $147.40 | 4823 Pecan Ln, Granite Falls, NC 28630 |
| Patterson, Regg | $59.09 | 402 N Sheridan Rd #1016, Lawton, OK 73505 |
| Patti, Charles | $3,556.48 | PO Box 5944, Pahrump, NV 89041 |
| Patton, John | $220.72 | 3 Coolidge Ave, Sellersville, PA 18960 |
| Patton, Linney | $331.08 | 310 E Kolstad, Palestine, TX 75801 |
| Patton, Melissa | $1.60 | 14000 NE 100th Cir, Vancouver, WA 98682 |
| Paul, Michael | $25.59 | Address Unknown |
| Paul, Richard | $27.64 | 818 South Tenth Street, Lanett, AL 36863 |
| Paul, Rick | $129.81 | 23400 old ferry rd, spicewood, TX 78669 |
| Pavia, Kenneth | $20.00 | 11087 Sandy Creek Drive, Sandy, UT 84094 |
| Pavuk, Michal | $109.37 | Address Unknown |
| Pawlish, Carolyn | $2.04 | 143 Vance St., Burgettstown, PA 15021 |
| Paxton, Joseph | $2,000.00 | Address Unknown |
| Payamps, Jose | $551.80 | 12 CONCORD ST, JERSEY CITY, NJ 07306 |
| Payne, Collin | $6,766.65 | 3624 laredo st, carlsbad, CA 92010 |
| Payne, Curtis | $100.00 | 2593 Cardinal Drive, Rock Creek, OH 44084 |
| Payne, Jared | $3,063.86 | P.O. Box 5326, Pagosa Springs, CO 81147 |
| Payne, Jeremy | $2.93 | 848 N. 6th St., Bayport, MN 55003 |
| Payne, John | $44.28 | 17807 Lakecrest View Dr #5208, Cypress, TX 77433 |
| Pea, Debra | $29.52 | 457 OAK STREET, CONNERSVILLE, IN 47331 |
| Pea, Terry | $1,192.04 | 212 Millie St., Longview, TX 75602 |
| pearce, paul | $0.55 | 125 ashmore rd, greer, SC 29650 |

| Claim Holder (Last Name, First Name) | General Unsecured Claim Amount | Distribution Address |
|---|---|---|
| Pearsall, Anthony | $1,476.00 | 592 Central Ave, Pacific Grove, CA 93950 |
| Pearson, Andrew | $649.03 | 33 A St, Reading, MA 01867-1904 |
| Pearson, John | $4,573.96 | 21626 CR 3747, Splendora, TX 77372 |
| Pearson, Mike | $51.28 | 156 River Ranch Road, Edwards, CO 81632 |
| Pearson, Steve | $8,706.16 | 2011 s Greenhaven way, Nampa, ID 83686 |
| Peck, Norman | $0.60 | 579 Riverview Sr., Marshll, WI 53559 |
| Peck, Richard | $13.99 | 2348 Northfield, Trenton, MI 48183-2423 |
| Peddada, Ravikanth | $8,095.60 | 575 Hampshire Road #122A, Westlake Village, CA 91361 |
| Peddireddi, Umashankar | $1,631.37 | 5671 Spry Common, Fremont, CA 94538 |
| Pedersen, Jeffrey | $324.00 | 7811 Shadycove Ave., Burbank, CA 91504 |
| Pedi, Siva | $1,263.06 | 9001 Clovercroft Preserve Dr, Franklin, TN 37067-2549 |
| Peet, John | $21.61 | 24482 Antler Circle, Porter, TX 77365 |
| Pelka, Dale | $3.16 | 23445 Balmoral Ln., West Hills, CA 91307 |
| Pelletier, Jason | $737.00 | 5640 nw 61st Street #1424, Coconut Creek, FL 33073 |
| Peltier, Joseph | $1,810.79 | P.O. Box 160, Lytle, TX 78052 |
| Pelton Jr, Larry | $19.70 | 2541 Broad Leaf Cove, Germantown, TN 38139 |
| Pelyhes, David | $3,350.12 | 8403 N 40th St, Augusta, MI 49012 |
| Pemberton, Richard | $8.74 | 2722 ridge avenue, Philadelphia, PA 19121 |
| Pendergrass, Tony | $442.80 | PO Box 1214, Henderson, NC 27536 |
| Pendleton, Terrie | $40.86 | 1323 Ullainee Rd, Caret, VA 22436 |
| Peng, Victor | $27.00 | 1028 Saxon Hill Drive, Cockeysville, MD 21030 |
| Pennington, Addison | $0.24 | Po box 43, Andover, MN 55304 |
| Penny, Ronald | $18.17 | 220 fuquay springs ave., fuquay  varina, NC 27526 |
| Pepin, Ludger | $2,378.00 | Address Unknown |
| Perdue, Riley | $103.78 | Address Unknown |
| Pereira, Jennifer | $0.62 | 90 Garden Drive, Apt #1, Manchester, NH 03102 |
| perez, andres | $295.20 | # 9757 Military Parkway, Dallas, TX 75227 |
| Perez, Eduardo | $7.63 | 2885 Sanford Ave SW #19671, Grandville, MI 49418 |
| Perez, Elvira | $818.54 | 2885 Sanford Ave SW #19684, Grandville, MI 49418 |
| Perich, charles | $0.16 | 5061 mountain Rd, slatington, PA 18080 |
| Perkins, Jared | 2,806.19 | 1018 CAIRO, CORPUS CHRISTI, TX 78412 |
| Perkinson, Gary | $13,250.80 | 3875 Waldo Ave. Apt. 2F, Bronx, NY 10463 |
| Perri, Michael | $3,012.04 | 404 first ave. ext., frankfort, NY 13340 |
| Perri, Shelly | $1,830.24 | 404 FIRST AVE EXTENSION, FRANKFORT, NY 13340 |
| Perry, Armistead | $33.76 | 2867 Sequoyah Dr, Atlanta, GA 30327 |
| Perry, Dennis | $14.76 | 206 N. Front St. PO Box 493, Okawville, IL 62271 |
| Perry, James | $3,986.73 | 7610 Sir Kevin, Lumberton, TX 77657 |
| Perry, Susan | $2.98 | 11352 Breckenridge Drive, Davison, MI 48423 |
| Perry, Thomas | $125,116.98 | 2229 15th ST, Monroe, WI 53566 |
| Person, Gretchen | $2,554.20 | 4018 3rd St S, Moorhead, MN 56560 |
| Peryam, John | $295.20 | 40 W. 53rd Terrace, Kansas City, MO 64112 |
| Peso, Anthony | $4.05 | 102 Howe st, Framingham, MA 01702 |
| Pesterfield, Jason | $3.00 | PO Box 26008, Hoover, AL 35260 |
| Petal, Dennis | $4,228.17 | 2101 Dowell Rd, Grants Pass, OR 97527 |
| Peters, Anthony | $7,173.40 | 42225 Minnesota Creek Rd, Paonia, CO 81428 |
| Peters, Greg | $18.91 | 814 Singing Hill Dr., Garland, TX 75044 |
| Peters, Karen | $25,088.31 | 118 Cherokee Court, Effort, PA 18330 |
| Peters, Karl | $15.95 | 211 Pohatcong Road, Highland Lakes, NJ 07422 |
| Peters, Mike | $147.60 | 28 Soluri Lane, Tomkins Cove, NY 10986 |
| Peters, William | $4,074.42 | 118 Cherokee Ct., Effort, PA 18330 |

| Claim Holder (Last Name, First Name) | General Unsecured Claim Amount | Distribution Address |
|---|---|---|
| Petersen, John | $26.43 | 9101 East Bay Harbor Drive Apt. 404, Bay Harbor Islands, FL 33154 |
| Peterson, Bruce | $2,222.64 | 25881 Lingo Ln, Millsboro, DE 19966-6617 |
| Peterson, Christopher | $1.74 | N8252 West Rd, Watertown, WI 53094 |
| Peterson, Cierra | $472.32 | 7733 Cerry Hts. Apt 204, Fountain, CO 80817-4811 |
| Peterson, Dallen | $0.05 | 3150 GIN LANE, NAPLES, FL 34102 |
| Peterson, Greg | $36,884.51 | 1900 Wooden Drive, Placentia, CA 92870 |
| Peterson, Kurt | $61.98 | 2901 E Santan St, Chandler, AZ 85225 |
| Peterson, Loren | $29.52 | 2133 n. jefferson, springfield, MO 65803 |
| Peterson, Paul | $14.18 | 114 Ridgewood Drive, Landenberg, PA 19350 |
| Peterson, Ralph | $219.49 | 12 Mariners Point, Fairfield Glade, TN 38558 |
| Peterson, Richard | $1,651.23 | 520 Roslyn, kenilworth, IL 60043 |
| Peterson, Robert | $3,355.34 | 2425 W Bannock St, Boise, ID 83702 |
| Peterson, Scott | $711.72 | 1718 Ridgevue Ave, Clifton Forge, VA 24422 |
| Peterson, Shari | $9.74 | 1293 South Beverly Glen Blvd. Apartment 308, Los Angeles, CA 90024 |
| Petkus, Donald | $23.27 | 108 Shivers St., Patterson, LA 70392 |
| Petrelli, Marcus | $0.02 | 20181 LORA LANE, BEND, OR 97702 |
| Petrik, Dustin | $1,779.71 | 1949 NW 44th St, Lincoln, NE 68528 |
| Petropoulos, Christos | $60.59 | 21 Marial Rose Dr., Portsmouth, RI 02871 |
| Pettit, Phil | $3,386.57 | 2701 tumlinson, leander, TX 78641 |
| Petty, Deborah | $108,751.12 | 1203 Benton Hill Drive, Mount Juliet, TN 37122 |
| Petty, Mark | $0.51 | P O BOx 3063, Peachtree City, GA 30269 |
| Peyronel, Raymond | $24,508.35 | 10409 Reymouth Ave., Rancho Cordova, CA 95670-5816 |
| Pfeffer, Jeffrey | $12.22 | 1101 wisconsin ave, racine, WI 53403 |
| Pfefferle, Scott | $0.20 | 171 Ambler St Apt B, Westville, NJ 08093 |
| Pfister, Raven | $105.53 | 910 N. 11th St., Lafayette, IN 47904 |
| Pfisterer, Janet | $73.80 | 6558 So. Hill St., Littleton, CO 80120 |
| Pfluke, John | $1,103.60 | 1501 S. Mason Ave., Tacoma, WA 98405 |
| Pham, Hop | $10,382.40 | 7126 Stanchion Lane, Burke, VA 22015 |
| Phan, Anh | $5,890.40 | 5406 hitcher bnd, Austin, TX 78749 |
| Phelan, Georgia | $6,621.60 | 916 Ferguson St., Nacogdoches, TX 75961 |
| Phelps, Kristofer | $255.36 | 15772 Stable Run Dr., Spring Hill, FL 34610 |
| Philips, Robert | $551.80 | 716 E. FRANCIS AVE, PAMPA, TX 79065 |
| Phillips, Carol | $2,170.58 | 2160 Terrace St., Redding, CA 96001 |
| Phillips, Derek | $60.24 | 1305 West Martin luther King Hwy, Tuskegee, AL 36083 |
| Phillips, Don | $1.11 | 104 Lindbergh Ct., Dayton, NV 89403 |
| Phillips, Elizabeth | $3,986.68 | 363 Windermere Blvd. Unit 107, Alexandria, LA 71303 |
| Phillips, Joshua | $875.04 | 8405 Kirkby Circle, Leeds, AL 35094 |
| Phillips, Kevin | $44.28 | 23 arlington terrace, utica, NY 13501 |
| Phillips, Micah | $1.66 | 7717 e greenway rd, scottsdale, AZ 85260 |
| Phillips, Nathan | $127.40 | 6 Dobell LN, Savannah, GA 31411 |
| Phillips, Pamela Lynn | $589,637.31 | 565 Eagle Watch Lane, Osprey, FL 34229 |
| Phillips, Rodney | $13,415.85 | 1167 Coggins St. , Redding, CA 96003 |
| phillips, william | $17.24 | 6012 apt d garcia blvd, ft. lewis, WA 98433 |
| Phillis, Tyler | $1,339.26 | 14303 NE 7th Ave, Vancouver, WA 98685 |
| Philpot, Mark | $4.68 | 5727 Butternut dr, Machesney Park, IL 61115 |
| phinney, jeff | $3,686.78 | 421S.2nd Ave., Oakdale, CA 95361 |
| Phlaum, Jason | $989.25 | 100 South Seranado Apt. 47, Orange, CA 92869 |
| Phung, Kim | $3,775.16 | 8207 Simpkins Way, Melbourne, FL 32940 |
| Pianarosa, Denis | $29,384.02 | 11 Elizabeth Avenue, Kingston, ON, CN K7M 3G9 |
| Picard, Jeremiah | $1,338.00 | 2833 N. 57th, Lincoln, NE 68507 |

| Claim Holder (Last Name, First Name) | General Unsecured Claim Amount | Distribution Address |
|---|---|---|
| Pickens, Andrew | $91.01 | Box 127 200 Wilborn Brake, Pickens, AR 71662 |
| Pickens, Michael | $147.60 | 795 Laurel Dr, Greenwood, AR 72936 |
| Pickering, Jonnie | $3.60 | 7617 NE Easy Street, Gladstone, MO 64118 |
| Pickett, Joseph | $185.09 | 18403 Redriver Dawn, San Antonio, TX 78259 |
| Pierce, Daniel | $61.54 | 6082 Ansley Court, Manassas, VA 20112 |
| Pierce, Denae | $14.76 | 7505 Down Hill Dr, Fort Worth, TX 76120 |
| Pierce, Douglas | $0.15 | 521 Winter Ave., Big Rapids, MI 49307 |
| Pierce, John | $477.89 | 4545 Lower Klamath Lake Road, Klamath Falls, OR 97603 |
| Pierce, Steven | $28.58 | 6261 Elesa Way, Fontana, CA 92336 |
| Pietri, Stefano | $6,043.82 | 14195 Running Deer Trail, Austin, TX 78734 |
| Pifher, William | $14.36 | 66 Chapel St, Monroeville, OH 44847 |
| Piland, Terry | $1,215.63 | 3040 B 1/2 Rd., Grand Junction, CO 81503 |
| Pillow, Christopher | $59.04 | 1324 Williams Dr., Sulphur, OK 73086 |
| Pillow, Douglas | $191.88 | 1324 Williams Dr., Sulphur, OK 73086 |
| Pinard, Jean | $292,831.93 | Rue des Mouettes 7, 1400 Yverdon-les-Bains, Switzerland |
| Pine, Carrie | $2,531.48 | PO Box 407, Stittville, NY 13469 |
| pines, jack | $576.22 | 3860 n. 39th ave., hollywood, FL 33021 |
| Pinkham, James | $2,637.95 | Address Unknown |
| Pinnamaneni, Vidya | $0.87 | 2335 Club Meridian Dr APT# B3, OKEMOS, MI 48864 |
| Pinni, Sreenivasa Rao | $14.03 | 203 Pine Knoll Drive APT 3A, Battle Creek, MI 49014 |
| Pinsky, David | $8,704.64 | 2020 Adair Ave N, Golden Valley, MN 55422 |
| Pinson, Roger | $9.61 | 181 Bergstrom Rd, Sulphur, LA 70665 |
| Pippig, Gary | $3,125.95 | 2645 Vartikian Ave, Clovis, CA 93611 |
| Pirog, Wojciech | $73.80 | 45 Viola Lane, New Britain, CT 06053 |
| Pirrie, Mark Pirrie | $2,871.30 | 20058 Ventura Blvd. #10, Woodland Hills, CA 91364 |
| Pisano, Frank | $10.00 | 313 Monmouth Avenue, New Milford, NJ 07646 |
| Pistorius, Joseph | $0.59 | 307 Kent Lane, Perkasie, PA 18944 |
| Pitblado, Jeff | $253.13 | 4257 E Expedition Way, Phoenix, AZ 85050 |
| Pitcairn, David | $17,098.57 | 25905 Melrose LAne, Madison, AL 35756 |
| Plant, Rick | $73.80 | 4570 28th Ave, Sacramento, CA 95820 |
| Plante, Joseph | $6,417.20 | 805 Monterrey Drive, Roswell, NM 88201 |
| Plante, Lisa | $88.92 | 7703 Camino Real, A307, Miami, FL 33143 |
| Platt, John | $1,476.00 | P.O. Box 1348, Colfax, CA 95713 |
| Platzer, Michael | $1,679.95 | P.O. Box 300291, Casselberry, FL 32730-0291 |
| Pletcher, Adam | $1,474.00 | 872 Hunters Ridge Drive, Genoa City, WI 53128 |
| Plies, Bradley | $27.02 | 217 Camperdown Elm Dr, Austin, TX 78748 |
| Plume, Susan | $13,536.01 | 19056 US 23 South, Presque Isle, MI 49777 |
| Plunkett, Donald | $63.79 | 1653 CR 124, Floresville, TX 78114 |
| pluskat, thomas | $1,782.36 | 5917 elm grove rd, port allen, LA 70767 |
| Plymale, Shands | $1.11 | 1246 Doralee Drive, Mogadore, OH 44260 |
| Poch, Daniel | $554.40 | 26 Bradbury Rd., Lancaster, MA 01523 |
| Podgis, Tammy | $6,532.59 | 520 Rt 103 E, Warner, NH 03278 |
| Pola, Srikanth | $869.66 | 2536 yorktown st apt 238, houston, TX 77056 |
| Pola, Srinivas | $0.96 | 2536 yorktown st apt 239, houston, TX 77056 |
| Polanco, Rene | $2,948.00 | 100 Central Ave, 1st floor, Metuchen, NJ 08840 |
| Polavarapu, Venkateswarlu | $3,310.80 | 144 South St, Northborough, MA 01532 |
| Pollack, Richard E. and Jeounghwa | $0.30 | 1312 139th Ave NE Apt 6, Bellevue, WA 98005 |
| Pollack, William | $5.78 | 200 East Pike St, South Lebanon, OH 45065 |
| Poller, Adam | $331.46 | 78 Jennifer Dr, Red Bank, NJ 07701 |
| Polmanteer, Yvonne | $206.64 | 715 8th Street, Marysville, CA 95901 |

| Claim Holder (Last Name, First Name) | General Unsecured Claim Amount | Distribution Address |
|---|---|---|
| Polzien, Douglas | $0.72 | 55275 Cemetery Rd., Calumet, MI 49913 |
| Pomaranski, Ken | $14.70 | 406 Las Cruces Ct, Roseville, CA 95747 |
| Ponce, Ricardo | $15.03 | 7417 Beckford Ave., Reseda, CA 91335 |
| Pone, Michael | $1,325.00 | 8336 River Road, Inver Grove Heights, MN 55076 |
| Pong, Xu | $1.81 | 316 SE Pioneer Way #488, Oak Harbor, WA 98277 |
| Poniewaz, Scott | $12.18 | 1404 glenbrook drive, grafton, WI 53024 |
| Ponzani, Frank | $737.00 | 10965 Lakebrook Drive, Kirtland, OH 44094 |
| Poole, Ashton | $2,110.68 | PO Box 2186, Homer, AK 99603 |
| Poole, Bennie | $2.00 | 751 martin st sw, hartselle, AL 35640 |
| Poole, John | $5.49 | 6245 237th Ave, Salem, WI 53168 |
| Poonthanomsook, Chanwut | $610.00 | 113 Cupp Ct., Raleigh, NC 27603 |
| Poore, Sean | $132.66 | 3050 Toga Dr, Twentynine Palms, CA 92277 |
| Pop, Michael | $2.17 | 7634 lakeview ter, frankfort, IL 60423 |
| Pope, Mark | $30.12 | 116 Paseo de San Antonio, San Jose, CA 95112 |
| Popiel, Eric | $1,250.00 | 2339 Sandy Walk Way, Odenton, MD 21113 |
| Poplar, Benjamin | $65.34 | 1239 Stephora, Glendora, CA 91740 |
| Popp, Phillip | $3,206.75 | 3744 Cedar Drive, Walnutport, PA 18088 |
| Porter, David | $7.45 | 7512 Enland Dr., Plano, TX 75025 |
| Porter, Deshon | $79.82 | 8113 chatham manor blvd 12106, orlando, FL 32821 |
| Porter, Vernon | $3,245.13 | 2224 Osburn Road, Arrington, TN 37014 |
| Portman, Howard | $83.74 | PO Box 570036, Tarzana, CA 91357 |
| Poser, Randy | $3,845.82 | 4535 Park Road, Greenleaf, WI 54126 |
| Posey, Kevin | $1,278.14 | P.O Box 6215, Frazier Park, CA 93222 |
| Posten, Lance | $59.74 | 85 n 2nd street, Stroudsburg, PA 18360 |
| Potter, Dan | $29.52 | 706 Cassaday Ct., San Jose, CA 95136 |
| Potter, Shawn | $1,476.00 | 623 N 15th St, Bismarck, ND 58501 |
| Potts, Ralph | $8,375.56 | 7191 Citrus Valley ave, Corona, CA 92880 |
| Potturuhari, Venkata | $1,194.71 | 714 Limelight Ct, Edison, NJ 08820 |
| poulin, gary | $0.64 | 619 spring st, somerset, WI 54025 |
| Powell, David | $503.05 | 45 Stowe Way, Sharpsburg, GA 30277 |
| Powell, John | $228.96 | 5067 Cartwright Rd, Montgomery, TX 77316 |
| Powell, Mark | $8,328.06 | PO Box 156, Eldridge, IA 52748 |
| Powell, Mark | $4,069.70 | 7214 Emerald Run Lane, Spring, TX 77379 |
| Powell, Raleigh | $13.73 | 3001 Condie St, Richmond, VA 23221 |
| Powell, Richard | $3,847.14 | 196 Union Hill Road, Pelham, GA 31779-4323 |
| Powell, Willard | $1,505.52 | 6209 E. McKellips Rd., Lot 54, Mesa, AZ 85215-2837 |
| Powell, William | $292.31 | 91-1032 KANIHAALILO ST, KAPOLEI, HI 96707-3012 |
| Powers, Danny | $1.00 | 3866 Spring Mill Way None, Maineville, OH 45039 |
| Prasannan, Sumathy | $0.06 | 39 Buckland Street Apt # 10333, Manchester, CT 06042 |
| PRATT, CHARLES | $13.72 | 29 PROSPECT ST, CHARLESTOWN, MA 02129 |
| Pratt, Noah | $14.76 | 357 lakewind dr, moncks corner, SC 29461 |
| Pratte, Nicholas | $147.60 | 1069 Borden Road, San Marcos, CA 92069 |
| Preiser, Jason | $4.66 | 207 Fan Branch Lane, Chapel Hill, NC 27516 |
| Preiser, Philip | $14.57 | 854 Valley Dr, Canton, GA 30114 |
| Prepelka, David | $11,036.00 | 1569 Staunton Drive, Moon Township, PA 15108 |
| Presant, Ivan | $74.50 | 1406 Tower Drive, Edgewater, NJ 07020 |
| Previti, Robert | $405.11 | 107 Orchard Lane, Glassboro, NJ 08028 |
| Price, Carolyn | $14.47 | PO BOX 35377, Las Vegas, NV 89133 |
| Price, Clinton | $45,247.60 | 3024 Saddlehorn Dr., Seguin, TX 78155 |
| Price, Dean | $2.84 | 1112 W. 4th St., Kewanee, IL 61443 |
| Price, James | $11,938.55 | 1450 RAYBURN DR, RENO, NV 89503 |

| Claim Holder (Last Name, First Name) | General Unsecured Claim Amount | Distribution Address |
| --- | --- | --- |
| Price, Mary | $0.41 | 690 Crestline Drive, Colorado Springs, CO 809163991 |
| Price, Matthew | $482.80 | 6415 s 110th e ave, tulsa, OK 74133 |
| Price, Richard | $4,200.90 | 136 Rivers Edge Dr., Conway, SC 29526 |
| Priester, Joshua | $0.39 | 2045 Royal Fern Ct. #12B, Reston, VA 20191 |
| Prieto, Luis | $0.04 | 8935 sw 5 terrace, Miami, FL 33174 |
| Prieto, Victor | $2.12 | 71 Emanuel Church Rd, Killingworth, CT 06419 |
| Prince, Cynthia | $1.46 | 101 Amherst Road, Merrimack, NH 03054 |
| Prince, David | $12,132.45 | Address Unknown |
| Prince, Lee | $73.80 | PO BOX 940595, Houston, TX 77094 |
| Prince, Natasha | $6.85 | 75 Caboose Court, Lawrenceville, GA 30044 |
| Priscak, Timothy | $147.60 | 2510 Howellwood Way Unit A, Austin, TX 78748 |
| Prisoc, Cynthia | $0.96 | 12734 County Road 32, Greensboro, AL 36744 |
| Pritchard, Jon | $20.41 | 4049 A Jagusch Dr, Red Wing, MN 55066 |
| Privett, Kelly | $294.80 | 6448 Chase, Millington, TN 38053 |
| Probus, William | $847.87 | 9108 harrogate way, elk grove, CA 95758 |
| Proffitt, Gary | $39.67 | 449A Webb Dr., Bowling Green, KY 42101 |
| Proffitt, James | $2,606.48 | 23513 W Frances Ct., Channahon, IL 60410 |
| Profili, Andrea | $35.54 | 19 w 129th st Apt. 5A, NYC, NY 10027 |
| Proios, James | $2,207.20 | 215 uniondale ave, uniondale, NY 11553 |
| Prostler, Richard | $309.54 | 4433 Addy Loop, Washougal, WA 98671 |
| Proto, Timothy | $6.87 | 2010 SW 20th PLACE, Boynton Beach, FL 33426 |
| Prugar, David | $19,372.34 | 4205 Arlington Dr, Brunswick, OH 44212 |
| Puchakjian, Charles | $32.73 | 28 North Third Street, Waterford Works, NJ 08089 |
| Pulijala, Ashwin | $4.44 | 5173 ashley cir, lisle, IL 60532 |
| Pullo, Jason | $93.09 | 1095 willow cove ct w, Atlantic Beach, FL 32233 |
| Pumfrey, James | $14.76 | 1156 Lester Avenue, Ypsilanti, MI 48198 |
| Puntino, John | $0.40 | 7131 oatbird rd, weeki wachee, FL 34613 |
| Punzalan, Elaine | $19.24 | 1818 Statz Street, North Las Vegas, NV 89030 |
| Purumala, Ravinder | $13.86 | 160 LOCKSUNART WAY APT 23, sunnyvale, CA 94087 |
| Purushothaman, Sathesh | $21,263.60 | 3600 W RAY RD APT 1035, CHANDLER, AZ 85226 |
| Purvis, Sidney | $2,152.04 | 157 Honeywood Drive, Slidell, LA 70461 |
| Putnam, Cornelius | $3.33 | 6754 Bronze Post Road, Centreville, VA 20121 |
| Putt-Bounds, Bridgett | $0.12 | 315 pearson dr, asheville, NC 28801 |
| Pyne, Sean | $59.54 | 2550 Valencia Road, Aptos, CA 95003 |
| Pysh, Paul | $44.28 | 60 Graham Avenue, Brookville, PA 15825 |
| Qi, Yao | $25.00 | 696 Towle Pl. #33, Palo Alto, CA 94306 |
| Qiu, Peter | $2,952.00 | 518 W. 26th Street, Chicago, IL 60616 |
| Qu, Yan | $2.36 | 10567 Glenview Ave, Cupertino, CA 95014 |
| Quadri, Aman | $423.30 | 2305 Turtle Mountain Bend, Austin, TX 78748 |
| Quagliano, Peter | $1,982.50 | 31 Countryside Lane, Richmond, VA 23229-7929 |
| Quanz, Bernard | $19.86 | 9116 Story Rd., Wayland, NY 14572 |
| Quiggle, Tim | $3,291.00 | 636 A Jolie Way, Port Townsend, WA 98368 |
| Quigley, James | $1,006.16 | 4844 Pine Grove Circle, Wescosville, PA 18106 |
| quinlisk, james | $4.30 | 3856 avonia rd, fairview, PA 16415 |
| Quinn, Christopher | $2,792.93 | 648 Vassar Rd, Wayne, PA 19087 |
| Quinn, Daniel | $4.12 | 26 Eagle Vista Ct., Oroville, CA 95966 |
| Quinn, Joseph | $0.30 | 6 Edwards Place, Ewing, NJ 08628 |
| quinn, stacy | $9,674.30 | 11997 US 31, Berrien Springs, MI 49103 |
| Quirk, Vincent | $8,496.80 | 108 Newbridge Road, Sudbury, MA 01776 |
| Qureshi, Muhammad | $3,049.20 | 5133 Washington St Apt 4B, Downers Grove, IL 60515 |
| Rabb, Keith | $17.50 | PO BOX 43432, Atlanta, GA 30336 |

| Claim Holder (Last Name, First Name) | General Unsecured Claim Amount | Distribution Address |
|---|---|---|
| rabida, alejandro | $6.18 | 7668 telegraph road, commerce, CA 90040 |
| Rabinowitz, Gary | $819.84 | 49 West 12th Street, 7E, New York, NY 10011 |
| Rachakunta, Vinodk | $1,768.80 | 221 FOREST DR, EDISON, NJ 08817 |
| Rackin, Mitchell | $369.00 | 1825 Foster Ave. 2B, Brooklyn, NY 11230 |
| Rackliffe, John | $11.88 | 811 Center Park St., Daniel Island, SC 29492 |
| Radcliffe, Thomas | $1,266.19 | 209 Independence St., Cumberland, MD 21502 |
| Radford, Stanley | $16.81 | 1114 Ogden Parma Town Line Road, Spencerport, NY 14559 |
| Radhakrishnan, Hariharasuthan | $11,036.00 | 37201 PASEO PADRE PKWY, APT 226, FREMONT, CA 94536 |
| Radovich, Edwin | $14.67 | 221 Beebe Road, Mineola, NY 11501 |
| Radvinsky, Leo | $48,539.41 | 2123 Warwick Lane, Glenview, IL 60026 |
| Raftshol, Warren | $417.05 | 1865 N West Bay, Suttons Bay, MI 49682 |
| Rager, Scott | $29.52 | 72 Wellspring pt., HIram, GA 30141 |
| Ragnetti, Matthew | $7,732.80 | 8767 Cathedral Forest Dr, Fairfax Sta, VA 22039-2752 |
| Rago, Anthony | $14.76 | 3300 Holeman Ave., So. Chicago Heights, IL 60411 |
| Rahman, Sabiha | $212.77 | 308 E. Avenida De Los Arboles, Thousand Oaks, CA 91360 |
| Rai, Bhanu | $6.90 | 113 Grandview circle, columbia, SC 29229 |
| rai, parminder | $0.20 | 503 171 St. SW, Lynnwood, WA 98037 |
| Rai, Rudra | $13.81 | 11715 Pindell Chase Drive, Fulton, MD 20759 |
| Raine, Jr., Arthur | $186.51 | POB 3282, Salisbury, MD 21802 |
| Raines, Bryce | $35.54 | 311 landing cove, Camarillo, CA 93012 |
| Rainier, Aaron | $177.12 | 6056 knollwood dr, ridge manor, FL 33523 |
| Rainko, Mark | $997.81 | 17480 S NUNNELEY, CLINTON TWP, MI 48035 |
| Raj, Sanjay | $369.00 | 15 stafford drive, princeton jct, NJ 08550 |
| Rajagopalan, Paranthaman | $1,291.43 | 4903 Bella Vista Drive, Longmont, CO 80503 |
| Rajendran, Nethra | $1,103.60 | 114 Fairmount ave, clifton, NJ 07011 |
| Rajendran, Vani | $1,243.88 | 5222 Fioli Loop, San Ramon, CA 94582 |
| Rajinikanth, Bhama | $1,103.60 | 12113 Metric Blvd. Apt# 1521, Austin, TX 78758 |
| Rakevich, Filipp | $2,155.31 | 22 Shackle Way, Swampscott, MA 01907 |
| Raley, Fred | $1,151.28 | 5106 Leatherback Rd., Woodbridge, VA 22193 |
| Ralston, Brandon | $459.12 | 1111 Winter Pine, Van Buren, OH 45889 |
| Ramabhadran, Sriman | $850.00 | 14, Arnheimer Strasse, Dusseldorf, Germany 40489 |
| Ramachandran, Shenbagavalli | $0.31 | 35995 Fremont Blvd Apt 106, Fremont, CA 94536 |
| Ramakrishnan, Kathirvelavan | $0.20 | 4930 Sugar grove blvd Apt No 3001, Stafford, TX 77477 |
| Ramaley, Michael | $1,665.46 | 13574 Orchid Circle NW, Andover, MN 55304 |
| Ramanathan, Natarajan | $13.81 | 1174 Sandy Springs Lane, Marietta, GA 30062 |
| Rameau, Dionne | $8.13 | 9005 S. Cherry Lane, Upper Marlboro, MD 20774 |
| Ramineedi, Venkata | $1.00 | 1121 Bald Eagle CT, Norman, OK 73072 |
| Ramos, Marco | $1,103.60 | 24 Union Square APT. 317, Union City, CA 94587 |
| Randall, Paul | $14.76 | 5113 Lessa St, Midland, MI 48640 |
| Randall, Thomas | $312.95 | 10983 Windjammer North, Indianapolis, IN 46256 |
| Raney, Michael | $7.68 | UNIT 3230 BOX 0210, DPO, AA 34031-0210 |
| Ranganathan, Prakash | $10.61 | 12349 Metric blvd #1710, austin, TX 78758 |
| Raoof, Saeeda | $6,051.45 | 24598 Lincoln Ct Apt 186, Farmington Hls, MI 48335 |
| Rapps, Steven | $1,112.82 | 1924 Savannah Parkway, Westlake, OH 44145 |
| Rashid, Taimur | $9,994.79 | 5005 114th Ave NE, Kirkland, WA 98033 |
| Raskin, Anne | $18.96 | 2889 22nd Street , San Francisco, CA 94110 |
| Rasmussen, Debra | $78,200.05 | 8533 Vehlin Ct, Navarre, FL 32566 |

| Claim Holder (Last Name, First Name) | General Unsecured Claim Amount | Distribution Address |
|---|---|---|
| Rasmussen, Leonard | $118,349.97 | 8533 Vehlin Ct, Navarre, FL 32566 |
| Rasmussen, Mark | $35.74 | 629 140th Lane NW, Andover, MN 55304 |
| Rasmussen, Rex | $12.05 | 4986 County Road 124, Elizabeth, CO 80107 |
| Rasmusson, Jack | $59.04 | 4716 NE 130th Ave, Vancouver, WA 98682 |
| Rathod, Dharmesh | $356.48 | N99 W17482 Meadow Creek Way, Germantown, WI 53022 |
| Raudzius, Tadas | $147.60 | 16204 golf view dr, lockport, IL 60441 |
| Ravi Sekhar, Bellamkonda | $6,426.64 | 27106  Walden Gulch Ln, Katy, TX 77494 |
| Rawls, Shawn | $427.45 | P.O. Box 537 28 Lott Circle, Sumrall, MS 39482 |
| Ray, Bryan | $1,834.39 | 162 dawson dr, camarillo, CA 93012 |
| Ray, David | $17,947.10 | c/o Brend Devere 1411 West Ave. #200, Austin, TX 78701 |
| Ray, Fred | $2,438.70 | 8 Pelham Road, Asheville, NC 28803 |
| Ray, Jeffrey | $4.48 | 10 Rivermede Rd, Fryeburg, ME 04037 |
| Ray, Perry | $442.20 | 221 N 100 W, Cedar City, UT 84721 |
| Raymond, Edris | $52.03 | 288 Sykesville rd, Chesterfield, NJ 08515 |
| Raymond, Marie | $191.88 | 585  Lansfaire Ave NW, Concord, NC 28027 |
| Razzaq, Asim | $10,036.07 | 3406 Wasson Court, San Jose, CA 95148 |
| Read, Jeff | $391.23 | 711 Stanton Ave, Terrace Park, OH 45174 |
| Real, Chris | $0.84 | 15609 S. College Avenue, Glenpool, OK 74033 |
| Redabaugh, Darin | $2,948.00 | 4167 E. Davies Place, Centennial, CO 80122 |
| Redd, Don | $1,103.60 | 6112 East Masters 2012, Fort Worth, TX 76137 |
| Redding, Lynn | $221.10 | P. O. Box 721724 13275 Mountain Road, Pinon Hills, CA 92372 |
| Redding, Ryan | $59.04 | 202 Donner Pass Apt C, Saint Peters, MO 63376 |
| reddy, sahana | $0.60 | 14689 grandrue place, chinohills, CA 91709 |
| Redkar, Kedar | $0.40 | 8C Garden Terrace, North Arlington, NJ 07031 |
| Redman, Heath | $15.56 | 250 Rawlings Dr., Tonganoxie, KS 66086 |
| Redrup, Sally | $1,177.81 | 4816 Port, Maumee, OH 43537 |
| Reece, Bridgette | $4,414.40 | 7001 Western Oaks Blvd, Austin, TX 78749 |
| Reece, Craig | $250.76 | General Delivery, Las Cruces, NM 88001 |
| Reece, Sharon | $23,175.60 | 37 Deer Ridge Road, Wimberley, TX 78676 |
| Reece, Walter | $5,205.52 | 37 Deer Ridge Road, Wimberley, TX 78676 |
| Reed, Barbara | $105,896.64 | 13 Hyde Ct., Bedminster, NJ 07921 |
| Reed, Brian | $1.20 | 9370 East county road 950 South, Galveston, IN 46932 |
| Reed, Jason | $4.75 | 42 Elk Lane, Littleton, CO 80127 |
| Reed, Jefferson | $44.28 | 620 Broadway, Columbus, GA 31901 |
| Rees, Patrick | $2,421.63 | 1161 Farmstead St., Fairview, TX 75069 |
| Reeve, Mark | $14.76 | 102 El Craigo Drive, Greer, SC 29651 |
| Reeves, Samuel | $10.19 | 80 Fairlawn Ave, Woonsocket, RI 02895 |
| Reher, Thomas | $943.36 | 4650 w121st st, Zionsville, IN 46077 |
| Reice, Leo | $4.58 | 1206 Division Ave, Willow Grove, PA 19090 |
| Reid, Robert | $0.01 | 4 Old Chester Road, Goshen, NY 10924 |
| Reiley, Thomas | $1.60 | 615 Park Avenue, Laurel Springs, NJ 08021 |
| Reilly, Anthony | $18.84 | 1172 Broadway, San Francisco, CA 94109 |
| Reilly, Christopher | $10.80 | 440 Irving St., Winston-Salem, NC 27103 |
| Reilly, William | $572.76 | 13 Walnut Street, Selbyville, DE 19975 |
| Reineck, Herman | $23.80 | 3150 Twp Rd 62, Woodville, OH 43469 |
| Reiner, Seth | $3,390.20 | 10207 Bluffmont Drive, Lone Tree, CO 80124 |
| Reiners, Kevin | $1.74 | 13043 Nebraska Ave, Omaha, NE 68164 |
| Reinschmidt, Robert | $4,077.31 | 157 Wheeler Road, Hollis, NH, NH 03049 |
| Reiter, Benjamin | $91.91 | 1325 Westview Ave 1, East Lansing, MI 48823 |
| Reiter, Kenneth | $32.48 | 94-531 Waipahu St., Waipah, HI 96797 |
| Renich, linda | $39.62 | 20205 shadyside st, Livonia, MI 48152 |

| Claim Holder (Last Name, First Name) | General Unsecured Claim Amount | Distribution Address |
|---|---|---|
| Resciniti, Matthew | $8.43 | 1076 Rivermeade Drive, Hebron, KY 41048 |
| Resto, Wilfredo | $6,185.46 | 112 Knollwood Rd, East Hartford, CT 06118 |
| Rew-Hunter, Jason | $73.80 | P.O. Box 91749, Austin, TX 78709 |
| Reyes, John | $5,313.60 | PO Box 2134, Healdsburg, CA 95448 |
| Reynolds, Charles | $1,277.44 | 224 Westshore Drive, Morton, IL 61550 |
| Reynolds, John | $8,065.40 | P.O. Box 73, Clarendon, PA 16313 |
| Reynolds, Thomas | $39.31 | 5716 Mira Grande, El Paso, TX 79912 |
| Reynolds, Travis | $2,831.20 | 21052 1st Avenue, Cudjoe Key, FL 33042 |
| Rhodes, Richard | $6.20 | 225 S St. Andrews Place, Los Angeles, CA 90004 |
| Rhodes Jr., Forrest | $4,268.88 | 1865 Kendrick Ln, El Dorado, KS 67042 |
| Rhoe, Robert | $1,477.48 | 5284 Randolph Road #140, Rockville, MD 20852 |
| Riback, Daniel | $1,667.98 | 8620 Riverwood Drive, Placerville, CA 95667 |
| Riback, Larry | $29,597.55 | 8 Sussex Ave, Chatham, NJ 07928 |
| Ricasa, Roy | $1,082.17 | 4640 Col. Fenwick Place, Upper Marlboro, MD 20772 |
| Ricciardella, Joseph | $83.98 | 220 N. Lima st, BURBANK, CA 91505 |
| Rice, Aaron | $2.00 | 5133 Babbit Drive, Troy, MI 48085 |
| Rice, Antonio | $7,093.28 | 906 North Fifth Street, Saint Charles, MO 63301 |
| Rich, Mark | $1.71 | 2549 W. Tango Creek Dr., Meridian, ID 83646 |
| Rich, Stephen | $465.25 | 77 N 100 W, Monroe, UT 84754 |
| Richard, Michael | $295.20 | 4802 Winster Drive, Fulshear, TX 77441 |
| Richardi, Joseph | $5,754.08 | 300 Rockville St., Rockport, ME 04856 |
| Richards, Brent | $0.10 | 7227 Corona Valley Avenue, Corona, CA 92880 |
| Richardson, Bradley | $59.67 | 53 winding brook drive, sumrall, MS 39482 |
| Richardson, Richard | $74.31 | P.O. Box 401, Twin Peaks, CA 92391 |
| Richey, Cooper | $1,998.89 | 4602 Banning Dr, Houston, TX 77027 |
| Richins, John | $7,056.29 | 1108 W. Ropcke Dr., Murray, UT 84123 |
| Richmond, Dennis | $174.86 | 7651 Three Arch Overlook, Noblesville, IN 46062 |
| Richmond, James | $29.20 | 52 Bassett Lane, Newfields, NH 03856 |
| Richmond, Richard | $126.96 | 8410 Barnstable Pl, Orlando, FL 32827 |
| Richmond, Tammy | $14,422.80 | 1530 Unison Drive, Midlothian, VA 23113 |
| Richolson, Greg | $738.00 | 1365 Ridgefield Dr, Roswell, GA 30075 |
| Richter, Benjamin | $0.08 | 1282 fairmount avenue, saint paul, MN 55105 |
| Richter, William | $3.31 | 4250 hilray dr, saginaw, MI 48638 |
| Rickman, Michael | $1,187.51 | 218 Union Pacific, Homedale, ID 83628 |
| Riden, Isaac | $384.96 | 400 Timbercreek dr #304, Richwood, TX 77531 |
| Rider, Carson | $0.31 | 404 N. Metropolitan, Waukegan, IL 60085 |
| Ridley, David | $4,414.40 | 58 HIGHLAND DRIVE, RANSOM CANYON, TX 79366 |
| Riebe, Jay | $1,131.60 | 648 Chelham Way, Santa Barbara, CA 93108 |
| Riedel, Mark | $0.01 | 75 hardwick rd, bristol, CT 06010 |
| Rieger, James | $5,679.08 | 2328 North Rosemont Ct, Wichita, KS 67228 |
| Riehl, James | $1,568.48 | 4881 Cheryl Ave., La Crescenta, CA 91214 |
| Riemer, Axel | $6,302.45 | N5044 Elm Valley Rd, Ogdensburg, WI 54962 |
| Riggins, Thomas | $17,190.72 | 150 East 2 street #3B, New York, NY 10009 |
| Riggs, Daniel | $59.10 | 518 Hazel Ave, Vineland, NJ 08360 |
| Riggs, Jason | $0.19 | 1419 Front St, Louisville, CO 80027 |
| RIGGS, MICHAEL | $442.80 | 25021 AURORA RD TRLR #13, BEDFORD HEIGHTS, OH 44146 |
| Riley, David | $5,518.00 | 1204 Delaware Drive, Mansfield, TX 76063 |
| Riley, Hosie | $185.15 | 145 Shoreland Drive, Osprey, FL 34229 |
| Rinaudo, Nicholas | $7.61 | 202 Golden Eagle Dr., Kalispell, GA 31047 |
| Rinella, David | $6,665.10 | 17955 Sunrise Dr., Weston, MO 64098 |
| Ring, Joseph | $15.66 | 1035 E. Thornwood Dr, Globe, AZ 85501 |

| Claim Holder (Last Name, First Name) | General Unsecured Claim Amount | Distribution Address |
|---|---|---|
| Ring, Michelle | $205.28 | 1035 E. Thornwood Dr, Globe, AZ 85501 |
| RINGLAND SR, ALAN | $4.67 | 27382 MARK WAYNE, SAN ANTONIO, TX 78261 |
| Rings, Ben | $369.56 | 535 W Kimball Ave, Visalia, CA 93277-6505 |
| Rios, Frances | $3,108.12 | 1207 W Expressway 83, Pharr, TX 78577 |
| Ripley, John | $31.10 | 2108 Meridian Dr, Sherwood, AR 72120 |
| Rivers, Richard | $12,454.47 | 23 Barnside Rd, Boxford, MA 01921-2665 |
| Roach, Christopher | $1.64 | 3310 Clay Avenue Apt. 105, Orlando, FL 32804 |
| Robbins, David | $15.44 | 2870 Rancho Rea, Aromas, CA 95004 |
| Robert, Walser | $145.68 | 65 Vail Lane, WATCHUNG, NJ 07069 |
| Roberts, Chris | $7.55 | 1238 NE GARDEN RD, Madison, FL 32340 |
| Roberts, Edward | $14.76 | 1314 South Mesquite Ave, New Braunfels, TX 78130 |
| ROBERTS, JOSEPH | $15.92 | 513 ALLCOTT STREET, MARSHALL, MI 49068 |
| Roberts, Joshua | $15.48 | 6322 Hixson Pike Apt: B-68, Hixson, TN 37343 |
| Roberts, Kevin | $678.04 | 105 Buckingham Ct, Roanoke, VA 24019 |
| Roberts, Rance | $11.19 | 6018 Jessica Place, Clarence Center, NY 14032 |
| Roberts, Jr., Eliot | $0.40 | 2080 Red Rd., SPARTA, TN 38583-3959 |
| Robidoux, Nolan | $2,330.27 | 696 Sodom Rd, Westport, MA 02790 |
| Robillard, Martin | $27.56 | 19506 A Industrial Dr., Sonora, CA 95370 |
| Robinson, Adam | $1,830.24 | 8015 NE 142nd Ave, Vancouver, WA 98682 |
| Robinson, Edgar | $11.59 | 8631 Charing Cross Lane, Dallas, TX 75238 |
| Robinson, John | $2,794.12 | 1836 S. Lowell Ave., Springfield, IL 62704 |
| Robinson, Mark | $498.79 | 17224 N West Shore Rd, Nine Mile Falls, WA 99026 |
| Robinson, Mark | $118.08 | 2100 Fairway Winds Court, Wylie, TX 75098 |
| Robinson, Rosa | $1,546.04 | 2867 Highland Park Dr., Stone Mountain, GA 30087 |
| Robinson, Timothy | $148.69 | 474 Oxford Way, Pelham, AL 35124 |
| Robison, Daniel | $3,390.20 | 17640 Lilac Ln., Tinley Park, IL 60477-6576 |
| Robison, Michael | $5,759.78 | 7345 S Durango Dr B107-107, Las Vegas, NV 89113 |
| Robles, Chris | $2,737.09 | 1060 South 3rd Street Apt 326, San Jose, CA 95112 |
| Robles, David | $3,527.64 | 1021 North Palmway, Lake Worth, FL 33460 |
| Rocchio, Rock | $0.68 | 2270 PEPPERMINT LANE, LEMON GROVE, CA 91945 |
| Rocha, Mitchell | $0.13 | 162 west 226 street, carson, CA 90745 |
| Rodammer, Eugene | $12,258.23 | 630 Island Drive, Key Largo, FL 33037 |
| Rodermund, Doug | $87.10 | 17418 ponderosa pines, houston, tx 77090 |
| Rodgers, Erick | $75.00 | 3451 E. 98th St., Cleveland, OH 44104-5501 |
| Rodgers, John | $6,926.90 | 3212 43rd, Lubbock, TX 79413 |
| Rodrigues, James | $73.80 | 91-1019 Makaike STREET, Ewa Beach, HI 96706 |
| Rodriguez, Edwin | $2,745.36 | 5644 Myrtle Ave, Long Beach, CA 90805 |
| Rodriguez, Emmanuel | $20.62 | CMR 437 BOX 664, APO, AE 09267 |
| Rodriguez, Jorge | $225.06 | 84 Stanton Street Apt 2, Worcester, MA 01605 |
| Rodriguez, Luis | $3.44 | PO Box 2796, Carolina, PR 00984 |
| Rodriguez, Robert | $258.58 | 3600 Charles Court Unit 19, North Bergen, NJ 07047 |
| Rodriguez, Roberto | $14.22 | 8203 Glenloch Dr., Houston, TX 77061 |
| Rodriguez, Tim | $2.12 | 1222 Sunset Lane, Blackwell, OK 74631 |
| Roe, Alton | $14.76 | 9724 N. 44th. E. Ave., Sperry, OK 74073 |
| Roe, Judith | $10,015.80 | 1022 Nasturtium Way, Apex, NC 27539 |
| Roebuck, Randy & Kelly | $2,759.00 | 14 Darian Dr, Bentonville, AR 72712 |
| Roeck, Fred | $90.27 | 601 PONDVIEW DRIVE, ANTIOCH, IL 60002 |
| Rogers, Christopher | $11,070.00 | 3805 West Chapel Road, Aberdeen, MD 21001 |
| Rogers, James | $0.33 | 1332 Ave. F, Fort Madison, IA 52627 |
| ROGERS, MICHAEL | $473.57 | 1750 GARDEN OAKS DRIVE, MARSHALL, TX 75672 |

| Claim Holder (Last Name, First Name) | General Unsecured Claim Amount | Distribution Address |
|---|---|---|
| Rogers, Phil | $7.43 | 6710 Pilot Dr, Lyles, TN 37098 |
| Rogers, W Greg | $43.95 | 3815 W School Ave, Visalia, CA 93291 |
| Rogers Jr., Dewayne | $294.52 | 6789 Southern Trace Cir., Leeds, AL 35094 |
| Rohr, Ryan | $0.09 | 15206 Arcadia Street NW, Canal Fulton, OH 44614 |
| Rohrmayer, Ronald | $1,399.52 | S50 W34390 Parkview Dr, Dousman, WI 53118 |
| Roland, Seth | $18,299.78 | 7100 Gentle Oak Drive, Austin, TX 78749 |
| Romain, Wayne | $0.25 | 1103 E Irma, Phoenix, AZ 85024 |
| Romanek, Brandon | $3,145.26 | 3010 Marta Circle 303, Kissimme, FL 34741 |
| Romano, Sean | $0.90 | 515 Krebs Lane 206, Austin, TX 78704 |
| Romanowski, Vincent | $933.59 | 811 Netherlands Drive, Hermitage, TN 37076 |
| Romans, Leonard | $44.50 | 7514 Gibraltar St Apt E, Carlsbad, CA 92009 |
| Romeo, Joseph | $22,278.82 | 27 North Moore St. Apt 8F, New York, NY 10013 |
| Roney, Ernie | $6,621.60 | 604 Ridge Lane, Kilgore, TX 75662 |
| Rooney, Robert | $1,446.10 | 8125 E Zimmerly, Wichita, KS 67207 |
| Rooney, Thomas | $646.61 | 5405 Kennington Place, Fairfax, VA 22032 |
| Roope, George | $13.76 | 16340 Lower Harbor Rd, #112, Brookings, OR 97415 |
| Roose, Kenneth | $7,380.00 | 1033 CR 557, Farmersville, TX 75442 |
| Root, Orin | $1.00 | 2125 Nebraska Ave. E., St. Paul, MN 55119 |
| Roper, Jeremy | $1.75 | 9506 Misty Mountain Trail, Chattanooga, TN 37421 |
| Rosa, James | $5,000.00 | 32130 115TH AVE SE, AUBURN, WA 98092 |
| Rose, Timothy | $10,816.13 | 1180 Firethorn Ct, Crozet, VA 22932 |
| Rosen, Stan | $32,256.08 | 100 Calima Cove, Round Rock, TX 78681 |
| Rosenfeld, Richard | $3.00 | P.O. Box 941789, Atlanta, GA 31141 |
| Ross, Cheryl | $6,621.60 | 5235 Gibbons Drive, Carmichael, CA 95608 |
| Ross, James | $59.04 | 372 Tulip Trail, Wadsworth, OH 44281 |
| Ross, Shaun | $982.36 | 2841 LAKESIDE DRIVE, POPLAR BLUFF, MO 63901 |
| Rossfeld, Ladonna | $25.54 | 3460 gallatin, longmont, CO 80504 |
| Rossi, Eric | $117.37 | P.O. Bx  294, Roscoe, PA 15477 |
| Roth, Arlin | $1,149.72 | 844 Heather Place, Canon City, CO 81212 |
| Roth, Jonathan | $147.60 | 41 bar beach rd., port washington, NY 11050 |
| Roth, Sophia | $8,828.80 | 400 Whitehead Street #4144, Key West, FL 33041 |
| Rothdiener, Mary | $5,077.44 | 9 Northwood Circle, New Hartford, NY 13413-4940 |
| Rothman, David | $100.89 | 8704 Shaffer Dr, Powell, OH 43065 |
| Rothman, Quinton | $13.29 | 1041 Station Loop Rd, Park City, UT 84098 |
| Rountree Jr., James | $17.05 | 13711 Milton ave  suite E, Westminster, CA 92683 |
| Rouse, Penny | $17.52 | 8589 M.5 Rd, Gladstone, MI 49837 |
| Rousseau, Stephen | $12,018.00 | 1105 Orinoco Way, Palm Beach Gardens, FL 33410-2154 |
| Rowe, Donald | $4,809.60 | 8830 s tamiami trail suite 110, sarasota, FL 34238 |
| Rowe, Jon | $73.80 | 223 Yesler Way APT 909, Seattle, WA 98104 |
| Rowland, Wayne | $23,602.54 | 1177 Park Ave, #5, Orange Park, FL 32073 |
| Rowley, James | $9.05 | 18926 sun pass drive, tomball, TX 77377 |
| Roy, David | $0.09 | 100 Harbor Blvd. SPACE #16, Belmont, CA 94002 |
| Rozenberg, Yelena | $23,175.60 | 1130 Red Oak Cove, Tucker, GA 30084 |
| RUBEN, HOWARD | $0.31 | P.O. BOX 5111, DEERFIELD BEACH, FL 33442 |
| Rubin, Richard | $13.09 | 470 D Heritage Hills Dr, Somers, NY 10589 |
| Rucker, Patrick | $0.06 | 2502 Caldwell, Abilene, TX 79603 |
| Rudge, Stephen | $0.04 | 1 Camelia Ct, Lawrenceville, NJ 08648 |
| Ruffell, DeWayne | $19.51 | 411 N Stein Way, Layton, UT 84040 |
| Ruggiero, Natalie | $200.00 | 6220 N. 14th St. #B, Phoenix, AZ 85014 |
| ruiz, bill | $88.58 | 1808 provine st., fortworth, TX 76103 |
| Ruiz, Gilbert | $3,762.00 | 533 3rd Ave 6A, New York, NY 10016 |
| Ruiz, Justin | $1,535.93 | 7570 E. Acre Way, Prescott Valley, AZ 86315-4834 |

| Claim Holder (Last Name, First Name) | General Unsecured Claim Amount | Distribution Address |
|---|---|---|
| Rundell, William | $388.02 | 380 N Washington Street, Waterloo, IN 46793 |
| Ruppert, Kai | $2,463.94 | 2499 Spindlehill Dr. #5, Cincinnati, OH 45230 |
| Rush, Steven | $1,653.12 | 436 DISHMAN LN LOT 16, Bowling Green, KY 42101 |
| Rushing, Darin | $22.24 | 304 14th place s.e., arab, AL 35016 |
| Rusiecki, Richard | $1,033.20 | 211 scott rd, terryville, CT 06786 |
| Russell, Eric | $166.05 | 17200 Old Kelly Rd, Vancleave, MS 39565 |
| Russell, John | $0.68 | 172 Dutchess Way, Sacramento, CA 95827 |
| Russell, Shelton | $14,520.94 | 4226 Airline Blvd, Chesapeake, VA 23321 |
| Russell, Virgil | $2.07 | 2762 FM 27, Wortham, TX 76693 |
| Rutar, Richard | $10,184.49 | 702 Thurston Ave., Pender, NE 68047-5026 |
| Ruth, Kerry | $47.47 | 2516 Binz St, Houston, TX 77004 |
| Rutherglen, Jason | $103.13 | 848 Rainbow Blvd. #817, Las Vegas, NV 89107 |
| Ruths, Joel | $2,284.70 | 833 McCosh Street, Hanover, PA 17331 |
| Ryan, Andrew | $1.00 | 418 Oceanside Ave, Breezy Point, NY 11697 |
| Ryan, Darryl | $9.25 | 126 K ST., Bakersfield, CA 93304 |
| Ryan, Kenneth | $417.18 | 36750 Bobrich St., Livonia, MI 48152-2708 |
| Ryan, Patrick | $2.82 | 1793 ELLENWOOD DR., ROSWELL, GA 30075 |
| Ryan, Robert | $38.25 | 20 Bethany Ln, Youngsville, NC 27596 |
| Ryan, Stephanie | $147.60 | 258 BELLMAN AVE, WARWICK, RI 02889 |
| Ryll, Roger | $2,000.00 | PO box 71, gotha, FL 34734 |
| Ryniewski, Glen | $2,656.80 | 6104 W. Henderson, Chicago, IL 60634 |
| Sabapathi, Mani | $1,476.00 | 55 Woodland Dr, Plainsboro, NJ 08536 |
| Sabatino, Mark | $16.20 | 106 Wellington Drive, Media, PA 19063 |
| Saceanu, Dan | $400.73 | P.O. Box 251, Waverly, NY 14892 |
| Sachs, Louis | $627.61 | 7002 S CHAPPARAL CIR E, CENTENNIAL, CO 80016 |
| Sacks, John | $6.71 | 5707 80th Ave Ct W, University Place, WA 98467 |
| Sadousky Jr, Jack | $1.00 | 15 Greenfield Manor Road, Porter Corners, NY 12859 |
| Saeed, Kevin | $0.01 | 800 West Ave Apt# 933, Miami Beach, FL 33139 |
| Saha, Binoy | $11.18 | 2203 E Tonto Pl, Chandler, AZ 85249 |
| Sahoo, Manash | $4,629.45 | 110 W Main Street, Apt. 451, Carmel, IN 46032 |
| Sahoo, Nihar | $4,414.40 | 904 Farm House Ln, Rocklin, CA 95765 |
| sain, colleen | $1,771.20 | PO box 141 1 sain dr., lehigh, OK 74556 |
| Sain, Donald | $0.90 | 1197 S.Bentley Rd., Atoka, OK 74525 |
| Sainath, Kishan | $1,004.19 | 1310 W SANDPIPER DR, GILBERT, AZ 85233 |
| Saini, Atul | $1.52 | 1529 Sicily Drive, Longmont, CO 80503 |
| Sakthikumar, Palsamy | $59.80 | 11703 138th Street Ct E, Puyallup, WA 98374 |
| Sakura, Chester | $83.35 | 6921 venice ave. ne, albuquerue, NM 87113 |
| Salahpour, Richard | $15.91 | 3249 California Ave, Carmichael, CA 95608 |
| Salahuddin, K. Yusuf | $1.01 | 8460 Greystone Ln. Apt. 1G, Columbia, MD 21045 |
| Salata, Tom | $14.90 | 3242 Sutton Ct., Fremont, Ca 94536 |
| Salcedo, Jonathan | $36,900.00 | 1681 9TH AVE, SAN FRANCISCO, CA 94122-3620 |
| Salem, Barry | $30.68 | 1612 East Olive St, Shorewood, WI 53211 |
| Salgado, Ronaldo | $14.76 | 20600 SW 122 AVE, Miami, FL 33177 |
| Salsburg, Ricki | $11.21 | 3950 N 28th Terrace, Hollywood, FL 33020 |
| Salsbury, Daniel | $706.76 | 621 Fox Hound Way Apt 1C, Fort Wayne, IN 46804-2343 |
| Salter, Robert | $0.50 | 30636 peterson road, corvallis, OR 97333 |
| Saltzman, Catherine | $50.00 | 5320 N. Indian Rice Rd, Hackberry, AZ 86411 |
| Saltzman, Russell | $14.76 | 4515 NW 79th Terrace, Kansas City, MO 64151 |
| Saman, sudad | $2.33 | 1247 Edgell Rd, Framingham, MA 01701 |
| Samet, Joshua | $10.23 | 536 11th St. SE, Washington, DC 20003 |
| Sammut, Kenneth | $12.59 | 1187 Smithbridge Rd, Chadds Ford, PA 19317 |
| Samorez, Carol | $1,841.60 | 559 North OPlaine Road, Gurnee, IL 60031 |

| Claim Holder (Last Name, First Name) | General Unsecured Claim Amount | Distribution Address |
|---|---|---|
| Sample, Jason | $73.80 | 8544 Hawthorn Hill, Dexter, MI 48130 |
| Sanchez, Cristina | $295.20 | 7404 Outpost Dr., Las Vegas, NV 89123 |
| Sanchez, Francisco | $73.80 | 4434 N. Brunswick Ave. # C, Los Angeles, CA 90039 |
| Sanchez, Sean | $6.11 | 12136 N Riverwood Dr, Spokane, WA 99218 |
| Sand, Mark | $4,099.21 | 115 Ravenna Course, Chesapeake, VA 23322 |
| Sandage, Samuel | $29,779.05 | 213 N. Illinois St., Chandler, IN 47610 |
| Sanders, Will | $232.09 | 701 E 8th St, Cameron, TX 76520 |
| Sandgren, John | $189.57 | 3285 Navigation Drive, Colorado Springs, CO 80920 |
| Sandone, J | $14.99 | 211 Dresher Woods Drive, Dresher, PA 19025 |
| Sands, Donald | $38.23 | 2058 S Broadway Ave, Springfield, MO 65807 |
| SanFillipo, Mark | $4,164.60 | 303 Brown St, Wauconda, IL 60084 |
| SanFillipo, Mark G. and Robin M. | $30.76 | 303 Brown St, Wauconda, IL 60084 |
| Sangani, Mihir | $6,909.08 | 2563 Aster Place South, Westbury, NY 11590 |
| Sanka, Venkata S K Gupta | $5,518.00 | 1261 Cortez Drive Suite 3, Sunnyvale, CA 94086 |
| Sannapureddy, Venkata | $0.68 | 9407 Morley Lake Dr, Houston, TX 77095 |
| Santhi, Fenil | $23.70 | 511 Spanish Mustang Dr, Cedar Park, TX 78613 |
| Santiago, Miguel | $15.00 | 12700 ELLIOTT AVE SPC 242, EL MONTE, CA 91732 |
| Santos, Tiberio | $1,076.80 | 51 Jouvette St. Apt #1, New Bedford, MA 02744 |
| Sapadin, Stuart | $39,939.63 | 188 LUCINDA LANE, PLEASANT HILL, CA 94523 |
| Sarappa, John | $10.23 | 7145 Michigan Isle Rd, Lake Worth, FL 33467 |
| Sarchet, Raymond | $42.96 | 2520 Cowan Place, Moore, OK 73160 |
| Sarikonda, Srinivas | $2,682.50 | 5415 Wells Dr., Parlin, NJ 08859 |
| Sarver, John | $14.22 | 1475 Majestic Dr, Washington, UT 84780 |
| Sassman, Timothy | $27,315.20 | 4017 Aggie Dr., Bay City, TX 77414 |
| Satterfield, Steven | $17,568.27 | 174 Falcon Lane, Winfield, WV 25213 |
| Satterlee, Joshua | $29.52 | CMR 459 Box 02012, APO, AE 09139 |
| Satterthwaite, Linda | $2.65 | 3600 Willoughby, Butte, MT 59701 |
| sattler, scott | $0.47 | PO box 989, Brewster, WA 98812 |
| Sauer, George | $708.48 | 3419 Rosedale Apt. 3, Houston TX 77004 |
| Saueressig, Jeffrey | $601.43 | 13191 W Scarborough Dr, New Berlin, WI 53151 |
| Saulnier, David | $196.47 | 12 Warren Drive, Northborough, MA 01532 |
| Saunders, Bernard | $19,206.95 | 228 Bellingrath Dr, Houma, LA 70360 |
| Saunders, Katherine | $369.00 | W309N5518 Windrise Circle, Hartland, WI 53029 |
| SAUNDERS, THOMAS | $0.28 | 418 HAWLEY CREEK RD, PROSPERITY, SC 29127 |
| Savage, Gerald | $63.00 | 1132 Welcome Circle, Golden Valley, MN 55422 |
| Savage, Reid | $527.67 | 4015 Hiawatha Drive, Madison, WI 53711 |
| Sawtelle, Cynthia | $10,025.73 | 9015 Frostwood Trail, Austin, TX 78729 |
| Sawyer, Dennis | $24.63 | P.O. Box 8405, Hot Springs, AR 71910 |
| Saxena, Manish | $13,390.60 | 1799, 229th place, SE, Sammamish, WA 98075 |
| Saxton, Janeane | $107.90 | 1338 N Belt Hwy, Saint Joseph, MO 64506 |
| Saxton, Phillip | $2,648.64 | 23-10 29th Av Apt 2F, Astoria, NY 11102 |
| Scaravaglione, Frank | $0.08 | 215 Carriage House Lane, Nokomis, FL 34275 |
| Schaapman, Garret | $17.15 | 5416 Blazer Ct., Riverbank, CA 95367 |
| Schaefer, David | $7.09 | 5240 W. Poinsettia, Glendale, AZ 85304 |
| Schaeffer, Bruce | $3,258.25 | 1212 N Valley Rd., Pottstown, PA 19464-2438 |
| Schaeffer, Jon | $408.78 | 124 Lansfair Way, Greenville, SC 29607 |
| Schafer, Robert | $124.19 | 5035 Bristle Cone Circle, Aberdeen, MD 21001 |
| schaffer, marvin | $19.87 | 11101 walkmill reach trail, chesterfield, VA 23832 |

| Claim Holder (Last Name, First Name) | General Unsecured Claim Amount | Distribution Address |
|---|---|---|
| Schaffert, Kim | $2.39 | 55 deckertown tpke., montague, nj 07827 |
| Schank, Craig | $1,706.60 | 108A Meteor Dr, Austin, TX 78745 |
| Schaser, Michael | $6,085.75 | 7475 Flying Cloud Drive Apt. 410, Eden Prairie, MN 55344-3823 |
| Schaub, Benjamin | $10,553.40 | PO Box 4517, Salinas, CA 93912 |
| Schauvliege, Donald | $17.50 | 5936 Woodhaven Ct, Virginia Beach, VA 23464 |
| Schechter, Zev | $29.52 | 5611 NE 9th AVe , Fort Lauderdale, FL 33334 |
| Scheffer, James | $1,571.32 | 612 Randolph Ave, Warner Robins, GA 31098 |
| scheffler, scot | $16.60 | 438 Lagoon Ave, Naples, FL 34108 |
| Schell, Sandor | $157.29 | 2228 Katy Ln, Georgetown, TX 78626 |
| Scheller, Javan | $252.71 | 300 Main Street, Berlin, PA 15530 |
| Scheller, Neil | $116.04 | 217 Broadway St., Berlin, PA 15530 |
| Schenck, Lawrence | $11,934.04 | 5161 W Lake Rd, Canandaigua, NY 14424 |
| Scherer, Michael | $7,211.20 | 124-16 84th Road Apt 5 E, Kew Gardens, NY 11415 |
| Scherrer, Heiko | $0.28 | PO Box 932, Talbott, TN 37877 |
| Schiermeyer, Michael | $22.80 | 630 W. Park St., Grants Pass, Or 97527 |
| Schiermeyer, Scot | $9,949.23 | 600 TRIPLE E LN, FALLON, NV 89406 |
| schild, josh | $295.20 | 921 S 4th Ave Libertyville, IL 60048-3428 |
| Schill, Jay | $10,445.00 | 84 Lord Hill Road, Rindge, NH 03461 |
| Schilling, Michael | $122.97 | 21 Glen Hollow Drive G19, Holtsville, NY 11742 |
| Schindler, Michael | $77.50 | 277 Cherry Hill Rd, Nazareth, PA 18064 |
| Schlabach, Tim | $397.86 | 5845 Twp. Rd. 351, Millersburg, OH 44654 |
| schlatter, james | $60.41 | 1014 s 70th, tacoma, WA 98408 |
| Schleicher, Steven | $17,142.56 | 550 S. Main St., Woonsocket, RI 02895 |
| Schlender, TY | $0.90 | 2089 Potter Ave, Simi Valley, CA 93065 |
| Schmackpfeffer, Craig | $295.20 | 4306 Emerald Hill Circle, Canandaigua, NY 14424 |
| Schmand, Jr., Delbert | $3,464.38 | 2462 E Hawthorne Road, Bartlett, TN 38134 |
| SCHMIDLE, KENNETH | $1.45 | 1150 CHAPMAN LANE HOUSE 13, MEDINA, OH 44256 |
| Schmidt, James | $9.04 | 23232 SE 148th St, Issaquah, WA 98027 |
| Schmidt, Warren | $1,735.36 | 672 Hamel Rd, Medina, MN 55340 |
| Schmitt, John | $44.28 | P O Box 92 4267 old hwy 63, Speedwell, TN 37870 |
| schmitz, gary | $112.03 | 335 oak st, sheffield lake, OH 44054 |
| Schmitz, Robert | $960.81 | 5748 W Ken Caryl Pl, Littleton, CO 80128 |
| Schmotolocha, Daniel | $3.71 | 1 High Oaks Drive, Berkeley Heights, NJ 07922 |
| schneider, jacob | $1.20 | 255 firecrest lane, lawrenceville, GA 30046 |
| schneider, jorge | $2,361.60 | 28043 sun city blvd, sun city, CA 92586 |
| Schneider, Orren | $15,484.40 | 3 Ashford Dr, Plainsboro, NJ 08536 |
| Schneider, Richard | $17.39 | 1811 Maple, Northbrook, IL 60062 |
| Schnelle, Jason | $100.98 | 885 Sandstone Ridge, Cold Spring, KY 41076 |
| Schoenecker, James | $28.28 | 1812 Samish Crest Way, Bellingham, WA 98229 |
| Schoff, Robert | $1.00 | 1455 Melrose Ave, Columbus, OH 43224 |
| schoffstall, martin | $342.61 | 5790 devonshire road, harrisburg, PA 17112 |
| Scholz, Scott | $0.21 | 608 Bending Oak Drive, Dripping Springs, TX 78620 |
| Schreiner, Walter | $2.02 | 21 Macaulay Rd, Katonah, NY 10536 |
| Schroter, John | $5.00 | 2 Wheelwright Rd, Medfield, MA 02052 |
| schroth, robert | $0.05 | 21 lovers lane, plainfield, CT 06374 |
| Schroyer, Steve | $4,568.85 | 260 Fulmer Rd., Perkiomenville, PA 18074 |
| Schuelke, Daniel | $2,207.20 | 2782 E. Currier Ave, Simi Valley, CA 93065 |
| Schuhrke, Curtis | $80.05 | 2870 Saddle Ln., Dryden, MI 48428 |
| Schuhrke, Melissa | $23.45 | 1090 Coolidge Ave., Clawson, MI 48017 |
| Schuler-Weingarten, Betty | $17,652.96 | 13516 Hillsborough Drive, Omaha, NE 68164 |

| Claim Holder (Last Name, First Name) | General Unsecured Claim Amount | Distribution Address |
|---|---|---|
| Schuller, Peter | $24,878.69 | 35445 Topping Rd if US mail: POB 577, Pacific City, OR 97135 |
| Schulman, Jacob | $147.40 | 5850 W Third St #313, Los Angeles, CA 90036 |
| Schulte, Mark | $2,726.90 | 14809 Stonegreen Lane, Huntersville, NC 28078 |
| schultz, brad | $2,245.80 | 5126 e shomi st, phoenix, AZ 85044 |
| Schultz, Kyle | $44.28 | 331 Fox Lane, Woodstock, IL 60098 |
| Schulz, Dennis | $9.16 | 1005 So. 24th. St., Manitowoc, WI 54220 |
| Schupp, Barbara | $2,500.00 | 42 Old Bolton Road, Hudson, MA 01749 |
| Schuster, Charley | $2,024.16 | 280 Lido Drive, Henderson, NV 89015 |
| Schuster, Daniel | $1,002.32 | 902 South 17th Street, Oskaloosa, IA 52577 |
| Schwab, Dominik | $359.70 | P. O. Box 4881, Santa Rosa, CA 95402 |
| Schwartz, Barry | $8,190.24 | 7215 Cardinal Lane, Longmont, CO 80503 |
| Schwartz, David | $449.78 | 1931 N Nevada Avenue, Colorado Springs, CO 80907 |
| Schwartz, Robert | $75.48 | 25944 Coleridge Pl., Stevenson Ranch, CA 91381 |
| SCHWEGMAN, MITCH | $974.16 | 1844 e hermosa dr , Tempe, AZ 85282 |
| Schwegman, Mitch | $706.76 | 1844 e hermosa dr , Tempe, AZ 85282 |
| Schwisow, Clyde | $148.11 | 806 Palomino, Midland, TX 79705 |
| sciulli, anthony | $2.31 | 32 crestline ave, bethpage, NY 11714 |
| Scoccimaro, Ralph | $88.71 | P.O. Box 71866 1801 Gillionville Rd, Albany, GA 31708 |
| Scofield, Raymond | $295.20 | ,, |
| Scott, Claude | $2,549.14 | 1220 Chopin Drive, Bossier City, LA 71112 |
| Scott, Douglas | $10,983.76 | 5400 Pineridge Dr., Arlington, TX 76016 |
| Scott, Felicia | $9,106.86 | ,, |
| scott, samuel | $82.02 | 3360 Wooded Acres Rd, Belton, TX 76513 |
| Scott, William | $242.77 | PO Box 4047, Bellevue, WA 98009 |
| Scott JR, Jesse | $2,323.00 | 2818 Plymouth Colony, Webster, TX 77598 |
| Scott, Jr., William | $943.33 | 10650 NE 9th Pl #622, Bellevue, WA 98004 |
| Scovern, Raymond | $87.40 | 871 S. Main St. Lot 153, Fond du Lac, WI 54935 |
| Scriven, David | $271.20 | 6911 Casper Mountain Road, Casper, WY 82601 |
| Scuderi, Neil | $294.80 | 14 Fran Lane, Selden, NY 11784-2614 |
| scully, daphne | $59.04 | 1018 mt holly road, edgewater park, NJ 08010 |
| Seaboldt, James | $13,452.72 | 18124 Wedge Parkway Suite 2006, Reno, NV 89511 |
| searls, levi | $0.01 | 32100 bailey run road, pomeroy, OH 45769 |
| Sears, Patrick | $48.40 | 11705 SW 143RD CT, Miami, FL 33186 |
| Sechrest, Rocky | $530.64 | 7012 Cape Harbor Dr Apt C, Wilmington, NC 28411 |
| Sechrest, Tara | $2,125.40 | P.O. Box 1145, Pilot Mtn., NC 27041 |
| Secrest IV, Joe | $73.80 | 417 Longleaf Dr, Summerville, SC 29483 |
| Secreti, Robert | $1,244.12 | 915 state route 50, ballston lake, NY 12019 |
| Seely, Karen | $19.33 | 12900 Oak Hill Rd., Brookesmith, TX 76827 |
| Seemakurthy, Samaj | $5,531.42 | 3735 Bentbill Xing, Cumming, GA 30041 |
| Segall, Grant | $7,200.00 | 100 Marina Bay Drive, Unit 6, Flagler Beach, FL 33216 |
| Segraves, Jonathan | $59.04 | 4247 Hunt Club Circle Apt 1413, Fairfax, VA 22033 |
| SEGURA, GALUD | $0.80 | 903 NW SPRUCE RIDGE DRIVE 203, STUART, FL 34994 |
| Sehr, Jeff | $67.52 | 208 E Dodge St, Luverne, MN 56156 |
| Seidel, Jean | $61,726.17 | 609 Hillcrest Avenue, McKees Rocks, PA 15136 |
| Seidel, Julian | $118.08 | 1150 E 8th St Apt 223, Tucson, AZ 85719 |
| Seidler, Michael | $7,279.39 | ,, |
| Seipel, Brian | $7.52 | P.O. Box 34070, Omaha, NE 68134 |
| Sekhar, Bellamkonda | $0.07 | 27106 Walden Gulch Ln, Katy, TX 77494 |
| Seland, Linda | $4,570.05 | 1617 Marion Street, Scranton, PA 18509 |
| Sellars, Michael | $48.27 | 5222 Comercio Ave, Woodland Hills, CA 91364 |
| Sellers, Lydia | $619.92 | 4114 Springer Drive, Aliquippa, PA 15001 |

| Claim Holder (Last Name, First Name) | General Unsecured Claim Amount | Distribution Address |
|---|---|---|
| Sells, Gary | $1,715.65 | 10 Oxford Drive, Endicott, NY 13760 |
| Seltz, Roger | $33.93 | 310 Freshwater Dr., Blounts Creek, NC 27814 |
| Semmler, Henry | $3.84 | 435 Bogert Rd., River Edge, NJ 07661 |
| Sendurpandian, Selvanayagam | $1,268.30 | 2071 San Antonio Ave, Alameda, CA 94501 |
| Senestraro, Cyndee | $17.23 | PO Box 1652, Fort Mill, SC 29716 |
| Seol, Joonhee | $58.96 | 17891 72nd Street, South Haven, MI 49090 |
| Seppala, Doyle | $23.94 | 949 Willow Creek Dr, La Porte, TX 77571 |
| sepulveda, marvin | $725.74 | 1183 grand concourse apt. 3-C, bronx, NY 10452 |
| Serdinak, Michael | $2,207.20 | 12464 Robson Rd, Grafton, OH 44044 |
| Sereno, Angelina | $531.36 | 1081 Camino Del Rio S. #127, San Diego, CA 92108 |
| Seritt, Scott | $557.71 | 125 Victoria Station, Woodstock, GA 30189 |
| Serocki, John | $295.20 | 184 Regency Blvd., Pueblo, CO 81005-2125 |
| Serreyn, Matt | $236.16 | 1382190 th st., Russell, MN 56169 |
| seshiyer, kannan | $1,443.25 | 2733 coreopsis ct, Okemos, MI 48864 |
| Session, Peaches | $3.28 | 286 South Street 2F, New York, NY 10002 |
| Seth, Samrat | $4,414.40 | 9 kenmar dr Unit #6, Billerica, MA 01821 |
| sevachko, michael | $154.89 | P.O.Box 2203, Palm Harbor, FL 34682 |
| Severance, Randy | $7,058.59 | 28200 254th ST SW, Ryder, ND 58779 |
| Severance, Richard | $4,493.26 | 3570 Gettysburg Place, Jefferson City, MO 65109 |
| Sewell, Glen | $51,024.41 | 53 fords road, randolph, NJ 07869 |
| Sewell, Joe | $86.45 | ,, |
| Sewell, Stanley | $147.60 | 985 cr 183, hallettsville, TX 77964 |
| Sexty, William | $3,310.80 | 1770 Post Street #265, San Francisco, CA 94115 |
| Seymour, James | $13.81 | 418 South Putnam Street, Meredosia, IL 62665 |
| Shaddock, Frederick | $9.28 | PO Box 1732, Fairfield, IA 52556 |
| Shade, Gary | $88.56 | PO BOX 1621, Mountain View, CA 94042 |
| Shaffer, David | $14.76 | 9156 Fm 1783, Gatesville, TX 76528 |
| Shaffield, Lawrence | $14.45 | 3101 Colgan Ct, St Johns, FL 32259 |
| Shafi, Noman | $2,462.59 | 158 Cynthia Lynn Drive, bowling green, KY 42103 |
| Shah, Ajay | $1,103.60 | 5875 Aster meadows, San Diego, CA 92130 |
| shah, chirag | $1,398.80 | 270 Larkspur lane, hatfield, PA 19440 |
| Shah, Darshika | $590.40 | 5447 NW Crady Lane, Portland, OR 97229 |
| Shah, Jolly | $4,051.60 | 1836 Mento Dr, Fremont, CA 94539 |
| Shah, Kuldeep | $1,103.60 | 84 Meadow Brook RD, EDISON, NJ 08837 |
| Shah, Milan | $7,725.20 | 880 Cherry Hill Blvd, Erie, PA 16509 |
| Shah, Rajiv | $2,948.00 | 32 KINGSLAND CIRCLE, MONMOUTH JUNCTION, NJ 08852 |
| Shah, Sameer | $811.80 | 10403 BERE ISLAND DRIVE, CHARLOTTE, NC 28278 |
| Shah, Vipul | $442.20 | 27 Woodfern Street, Edison, NJ 08820 |
| Shahid, Vickramjit | $207.05 | 13935 Pilcher Dr., Charlotte, NC 28278 |
| Shaikh, Mohammed | $8,828.80 | 5231 Genovesio Dr, Pleasanton, CA 94588 |
| Shainin, Donald | $16.04 | 3429 Hunters Meadows, Rio Rancho, NM 87144 |
| Shamblin, Allen | $0.04 | 5780 Davis Hollow Road, Franklin, TN 37064 |
| Shamblin, Joan | $9,724.60 | 103 Hopewell Circle, Georgetown, TX 78628 |
| Shanmugam, Ganesh | $43.75 | 171 Springberry Lane, Chapel Hill, NC 27517 |
| Shantz, Ray | $19.95 | 26518 N. Kinglet Pl., Canyon Country, CA 91351 |
| Shapiro, Joseph | $13.66 | 6525 S. Himes Ave.,, Tampa, FL 33611 |
| Sharma, Vivek | $1,876.80 | 2610 Kendrick Ct, West Melbourne, FL 32904 |
| Sharvit, Daniel | $19,864.80 | 388 Hall Ct, South Orange, NJ 07079 |
| Shattah, Michael | $10.20 | 500 E. Riverside Dr. #233, Austin, TX 78704 |
| Shaughnessy, Mike | $112.20 | 15226 Vetel Ct, Plainfield, IL 60544 |
| Shaut, Alton | $11.12 | 14 Grigsby Lane, Tijeras, NM 87059 |

| Claim Holder (Last Name, First Name) | General Unsecured Claim Amount | Distribution Address |
|---|---|---|
| Shaw, Michael | $22.41 | 5921 Yakima Ave, Tacoma, WA 98408 |
| Shaw, Richard | $22,187.88 | 201 Brookline St #1, Cambridge, MA 02139 |
| Shawhan, Dan | $5.51 | 2939 Timberview Dr, Cincinnati, OH 45211 |
| Shea, John | $448.78 | 5120 Rockridge Rd., La Mesa, CA 91941 |
| Sheahan, John | $3.34 | 131 Mamanasco Rd, Ridgefield, CT 06877 |
| Shearon, Elena | $4.84 | 1904 miccosukee rd., #26, Tallahassee, FL 32308 |
| Sheehan, Robin | $41.03 | 5433 County Road 961, Brazoria, TX 77422 |
| Sheeley, Julie | $3,691.76 | 2437 WATERSTONE DR, CEDAR HILL, TX 75104 |
| Sheeley, Tim | $256.94 | 2437 Waterstone Dr, Cedar Hill, TX 75104 |
| Shefchik, Ross | $9.47 | 3013 S. 46th Street, Milwaukee, WI 53219 |
| Shelby, David | $14.76 | 4516  RAYMOND STOTZER PKWY., COLLEGE STATION, TX 77845 |
| Sheldon, Neil | $105.00 | PO Box 4931 Zip+4 85211-4931, Mesa, AZ 85211 |
| Shelley, Martin | $299.97 | 3808 Bonwood Drive, Chalrotte, NC 28211 |
| Shellman, Joel | $298.50 | 1324 SE 283rd Ave, Camas, WA 98607 |
| Shelton, James | $0.18 | 335 e 3rd str, papillion, NE 68046 |
| Shen, Benjamin | $1,559.73 | 217 Saint Marks Square, Philadelphia, PA 19104 |
| Shen, William | $0.48 | 307 East Luray Ave., Alexandria, VA 22301 |
| Shenberger, Alicia | $4.33 | 488 Yarnell Road, Kailua, HI 96734 |
| Shenberger, Matthew | $5,700.00 | 501 Kailua Road #1303, Kailua, HI 96734 |
| Shepard, John | $14.87 | 775 Vintage Green Way, Centerville, OH 45458 |
| Shepherd, Ray | $960.39 | 4081 FERN COURT, PENSACOLA, FL 32503 |
| Shepler, Bryan | $103.18 | 111 Evergreen Dr, Elkins, WV 26241 |
| Sheridan, John | $12.04 | 3569 Jacqueline Drive, Erlanger, KY 41018 |
| Sheridan, Michael | $132.84 | 6215 E. Spring Road, Coal City, IL 60416 |
| Sheridan, Michael | $26.68 | 13719 autumn vale ct, chantilly, VA 20151 |
| Sheridan, Norman | $14.87 | 35625 linda drive, fremont, CA 94536 |
| Sherman, Adam | $369.02 | 7596 Birkdale Dr, Newark, CA 94560 |
| Sheth, Harsha | $3.33 | 8223 NORTHVIEW CT, LAUREL, MD 20707 |
| Sheth, Minesh | $0.95 | 1113 native garden cv, roundrock, TX 78681 |
| Shiarella, Kenneth | $15,751.76 | 12601 NCR 25E, Loveland, CO 80538 |
| Shifflett, Kenneth | $29.52 | P.O.Box 307, Brigantine, NJ 08203 |
| Shimkanin, Gerry | $29.52 | 651 Johnson Rd, Ulysses, PA 16948 |
| Shin, Dale | $9.13 | 6003 Andross Ct, Hutto, TX 78634 |
| Shindel, Lori | $182.68 | 585 Sugar Mill Pl, Longmont, CO 80504 |
| Shipley, Bruce | $838.94 | 18837 State Highway 89, Spartansburg, PA 16434 |
| Shippee, Stuart | $4.70 | 3770 Edwards Dr, King George, VA 22485 |
| Shire, Michael | $11.38 | 107 E 8th St, Spencer, IA 51301 |
| Shoaff, Robert | $0.65 | 4077 S. Meadow Lane  #321, Mount Morris, MI 48458 |
| Sholder, Shaun | $18,015.08 | 63 Woodchuck Hill Rd., Savannah, Ga 31405 |
| Shorr, Edward | $176.15 | 10561 Richfield Way, Boynton Beach, FL 33437 |
| Shortess, Richard | $3.02 | 13414 Longnecker Road, Glyndon, MD 21136 |
| Shortland, Billy | $4,501.85 | Bx 51, Old Harbor, AK 99643 |
| Showalter, Stephen | $705.07 | 7 Leighton Court, Simpsonville, SC 29680 |
| Shrock, Emanuel | $885.60 | 2025 N Park Blvd, Knoxville, TN 37917 |
| Shrotriya, Saharsh | $13.76 | 14335 Wynhollow Downs Lane Apt # 211, Charlotte, NC 28277 |
| Shubert, Todd | $2,358.50 | 6493 N. Northwest Hwy APT 210, Chicago, IL 60631 |
| shuey, clinton | $1,967.98 | 4592 eastside hwy, grottoes, VA 24441 |
| Shuhler, Daniel | $40.90 | 1950 N Calvert St Apt 301, Arlington, VA 22201 |
| Shukla, Omprakash | $155.41 | 25092 farthing st Apt # 73, Lake forest, CA 92630 |
| shuler, steven | $18.88 | 4195  HWY 68 C 834, Golden Valley, AZ 86413 |
| Shumaker, Stephen | $12.82 | 538 Venard Rd, Clarks Summit, PA 18411 |

| Claim Holder (Last Name, First Name) | General Unsecured Claim Amount | Distribution Address |
|---|---|---|
| Siber, James | $22,072.00 | 9912 Silvertree Dr., Dallas, TX 75243-5040 |
| Sicher, Derek | $9,745.88 | 5122 E Shea Blvd # 2152, Scottsdale, AZ 85254 |
| Sickman, Elizabeth | $1,398.40 | 445 W. Miner street Apt. 4, Arlington Heights, IL 60005 |
| Siegenthaler, Peter | $4.32 | 2631 Wawona Drive, Santa Rosa, CA 95405 |
| Sierra, Albert | $12,376.83 | 112 Kays Cove, San Marcos, TX 78666 |
| siglain, wiliam | $74.84 | 12025 shenandoah rd., middletown, CA 95461 |
| siglain, william | $0.10 | 1511 sw park av apt 411, portland, OR 97201 |
| Sigua, Charito | $6,621.60 | 4215 Pensacola Oaks Lane, Sugar Land, TX 77479 |
| Silberg, Thomas | $1,211.00 | Address Unknown |
| Siller, James | $5,106.07 | 2495 Garland, Sylvan Lake, MI 48320 |
| Siller, John | $6,292.10 | 4376 Driftwood Drive, Commerce Township, MI 48382 |
| Siller, Randall | $2.32 | 2631 Center Court Drive, Weston, FL 33332 |
| Silva, Frank | $15.80 | 7634 Clearbrook Dr, Corpus christi, TX 78413 |
| Silva, John | $637.64 | 7636 Palmilla Dr Unit 110, San Diego, CA 92122 |
| SILVA, JUAN | $443.10 | 8700 COMMERCE PARK DR 225, HOUSTON, TX 77036 |
| Silva, Yvonne | $191.26 | 2507 SE 12th Ct, Homestead, FL 33035 |
| Silva, Jr, Manuel | $3,183.84 | 3146 Jarvis Street, San Diego, CA 92106 |
| Simao, Pamela | $103.32 | 681 Willow Way, Los Banos, CA 93635 |
| Simicic, Alex | $40.00 | 220 West Pine Street, Long Beach, NY 11561 |
| Simmons, Arlis | $4.29 | 903 South 8th St., Comanche, OK 73529 |
| Simmons, Wayne | $52.48 | 80 Hiwon Dr, Conroe, TX 77304 |
| Simmons jr, Clifton | $6.01 | 5331 Hwy 11, Inman, SC 29349 |
| Simon, Alan | $1,024.47 | 14253 N. 50th DR., Glendale, AZ 85306 |
| Simon, Albert | $29,485.86 | 967 NW First Place, Hillsboro, OR 97124 |
| Simon, Brian | $15.91 | 3808 Buckingham Loop Dr, Valrico, FL 33594 |
| Simon, Evelyn | $579.28 | 882 East 2830 South, Hagerman, ID 83332 |
| simon, norman | $13.19 | 3915 bowman lane, chattanooga, tn 37416 |
| Simon, Paula | $7,004.85 | 967 NW First Place, Hillsboro, OR 97124 |
| simones, thomas | $20.03 | 46 gallup lane, wtfd, CT 06385 |
| Simonsen, Phillip | $2,735.84 | 738 East 900 North, Bountiful, UT 84010 |
| Simpson, David | $19,066.00 | 3639 Magnolia Blvd. W., Seattle, WA 98199-1843 |
| Simpson, Margaret | $1,180.80 | 719 W. Michelle Dr. , Phoenix, AZ 85023 |
| Sims, L. | $4,920.15 | 214 Emery St., Mulvane, KS 67110 |
| Simsak, Benjamin | $1,774.49 | 1916 Pike Pl. Ste. 12-701, Seattle, WA 98101 |
| Simurdak, Frank | $0.17 | 4796A E. Hwy 67 , Rainbow, TX 76077 |
| Sinclair, David | $4.35 | 1101 Duchess Lane, Hubert, NC 28539 |
| Singal, Tek | $6,315.10 | 3510 MCCLURE WOODS DRIVE, DULUTH, GA 30096 |
| Singer, Nathan | $14.76 | 1466 9th Ave, San Francisco, CA 94122 |
| Singh, Arminder | $27,984.00 | 8200 Stockdale hwy M10 # 216, Bakersfield, CA 93311 |
| Singh, Geeta | $7,405.83 | 57 Morris Lane, Piscataway, NJ 08854 |
| Singh, Surya | $295.60 | 114 Blackford Ave, Piscataway, NJ 08854 |
| Sinha, Meenakshi | $110.36 | 36 Union Street, Trenton, NJ 08691 |
| Sink, Tyler | $43.54 | 502 E.Williams St., Benton, IL 62812 |
| Siry, Richard | $42,925.36 | P.O. BOX 772192, EAGLE RIVER, AK 99577 |
| Sisk, Bryon | $147.60 | 328 Trinity Church Road, Mooresboro, NC 28114 |
| Siska, David | $962.28 | 5112 Cumberland Place NW, Albuquerque, NM 87120 |
| Sita, Megan | $211.07 | 302 W. 38th St. apt 114, Austin, TX 78705 |
| Sithambaram, Ramasamy | $289.00 | 15341 Stearns St, Overland Park, KS 66221 |
| Sittinger, Eugene | $10,747.80 | 1305 Red Caoch Lane, Algonquin, IL 60102 |
| Sitton, Joe | $56.23 | Address Unknown |
| Sivva, Madhusudan | $6,634.71 | 9608 Oak Glade Ave, Tampa, FL 33647 |

| Claim Holder (Last Name, First Name) | General Unsecured Claim Amount | Distribution Address |
|---|---|---|
| Sizemore, James | $738.00 | 888 Wandering Pines Trail, Rockledge, FL 32955 |
| Skeete, Richard | $390.12 | 6 Willetta Drive, Jackson, NJ 08527 |
| Skinner, Kenneth | $8,750.00 | P.O Box 333, Stockton, MO 65785-0333 |
| Skipton, David | $14.81 | W 6579 Schilling Road, Onalaska, WI 54650 |
| Sklenka, Brian | $204.95 | P.O. Box 6202, Springfield, IL 62708 |
| Sklenka, Michelle | $64.83 | 1231 w vine st, Taylorville, IL 62568 |
| Skrinik, Sergey | $2,476.32 | 3066 sunset ln, schenectady, NY 12303 |
| Slattery, James | $10,936.30 | 1307 22 Ave S, Moorhead, MN 56560 |
| Sleap, Terence | $1,004.82 | 8306 Crystal Harbour Dr., Tampa, FL 33615 |
| Sledge Sr., Mitchell | $106.29 | PO Box 26444, Saint Louis Park, MN 55426-0444 |
| Slepian, Phillip | $618.63 | 221 Hillside Road, Elizabeth, NJ 07208 |
| sloan, calvin | $105.53 | pobox 1268, riverveiw, FL 33568 |
| sloan, dawn | $184.16 | 400 mercer street, butler, PA 16001 |
| Sloan, Norman | $44.33 | PO Box 873, Canton, NC 28716 |
| Slysh, Sonya | $2,523.74 | 1634 Lookout Landing Circle, Winter Park, FL 32789 |
| Small, Patrick | $29.52 | 5505 Melville Road, Fort Pierce, FL 34982 |
| Smart, Timothy | $11.19 | 23 Pinedale Road, Hauppauge, NY 11788 |
| Smeak, Daniel | $29.52 | 6046 Pollard, East Lansing, MI 48823 |
| Smedra, Diane | $8,000.00 | 823 Mount Champion Dr, Livermore, CO 80536-8637 |
| Smelick, Chris | $9,124.00 | 615 Sausalito blvd, Sausalito, CA 94965 |
| Smelick, Robert | $55,180.00 | 615 Sausalito Blvd., Sausalito, CA 94965 |
| Smith, Allex | $7.24 | 933 College St, Wenatchee, WA 98801 |
| Smith, Barry | $5.83 | 11730 Old Back Valley Road, Soddy Daisy, TN 37379 |
| Smith, Brent | $29.52 | 2112B McMillan Ave, Dallas, TX 75206 |
| Smith, Brian | $2,228.42 | 111 N 1540 E, Springville, UT 84663 |
| Smith, Bruce | $30.51 | 152 SW Iriquois Trail, greensburg, IN 47240 |
| Smith, Christopher | $3,038.30 | 13918 E. Mississippi Ave. #68953, Aurora, CO 80012 |
| Smith, Cole | $8.08 | 2351 Cardenas NE, Albuquerque, NM 87110 |
| Smith, Dale | $11.17 | 1025 S Wilbur, Walla Walla, WA 99362 |
| Smith, Dana | $30.00 | 3220 Old State Route 32, Batavia, OH 45103 |
| Smith, David | $1,031.80 | 3410 S. Hillcrest Drive, Butte, MT 59701 |
| Smith, David | $9,350.35 | 279 Swanzey Lake Road, Swanzey, NH 03446 |
| Smith, Derick | $0.65 | 37310 Marion Dr., Sterling Heights, MI 48312 |
| Smith, Douglas | $8.73 | 41820 Manor Park Dr Apt. 75, Novi, MI 48375 |
| SMITH, EDITH | $885.60 | 834 HITT ST., OTTAWA, IL 61350 |
| Smith, Flint | $900.36 | 19922 Park Ranch, San Antonio, TX 78259 |
| Smith, Garrett | $75.00 | 160 Bay St #221, San Francisco, CA 94133 |
| smith, gerald | $273.46 | 15 indian river drive #1002, cocoa, FL 32922 |
| Smith, Gregory | $5,447.90 | 4320 Harding Highway, Lima, OH 45804 |
| Smith, Jeffrey | $12,529.44 | 524 West 23rd Street, Houston, TX 77008 |
| Smith, Jerry | $3,600.00 | 8593 Bay Road, Pasadena, MD 21122 |
| smith, Jesse | $147.60 | 105 lynn street, washington, IL 61571 |
| Smith, John | $73.70 | 107 Bellaire CT, Bellaire, TX 77401 |
| Smith, Jonathan | $88.56 | 3805 Buchanan Drive, virginia beach, VA 23453 |
| Smith, Justin | $8,245.20 | 3634 Joshua Ln, Lakeland, FL 33812 |
| Smith, Justin | $29.52 | 7360 Ripley Road, Point Pleasant, WV 25550 |
| Smith, Laura | $19.35 | 6262 Auglaize Road, Cridersville, OH 45806 |
| smith, lincoln | $147.60 | 932 talon way, birmingham, AL 35242 |
| Smith, Louis | $0.09 | 831 Palo Verde Dr., Sierra Vista, AZ 85635 |
| Smith, Mark | $2.55 | PO Box 1738, Enka, NC 28728 |
| Smith, Matthew | $16.00 | 3901 SE 25th ST, Des Moines, IA 50320 |
| Smith, Matthew | $369.00 | 114 B South Palm Ave, Virginia Beach, VA 23452 |

| Claim Holder (Last Name, First Name) | General Unsecured Claim Amount | Distribution Address |
|---|---|---|
| Smith, Melissa | $242.77 | 579 Knightly Lane, Mount Sidney, VA 24467 |
| Smith, Micah | $0.15 | 2730 Northwoods Dr. S., Macon, GA 31204 |
| Smith, Michael | $575.64 | 16402 Farmers Mill Lane, Chesterfield, MO 63005 |
| Smith, Nathan | $1,256.31 | 1201 Hillside Ave, Richmond, VA 23229 |
| Smith, Orlando | $0.11 | 15215 Blue Ash Dr Apt 906, Houston, TX 77090 |
| Smith, Pedro | $8,015.20 | 220 mesa lane, jacksonville, nc 28546 |
| Smith, Peggy | $5,290.04 | 279 Swanzey Lake Road, Swanzey, NH 03446 |
| Smith, R Clint | $2,207.20 | 504 Breezygrass Way, Georgetown, TX 78626 |
| Smith, Richard | $1.29 | 24417 60th Ave. E. P.O. Box 220, Graham, WA 98338 |
| Smith, Sondra | $1,103.60 | 631 N Stephanie St. #432, Henderson, NV 89014 |
| Smith, Stephen | $0.50 | 10202 Battleridge place, Montgomery Village, MD 20886 |
| Smith, Steve | $13.65 | PO Box 5435, Glencoe, AL 35905 |
| Smith, Steve | $3.53 | 661 E. 134th Pl., Glenpool, OK 74033 |
| Smith, Thomas | $1,053.91 | 914 26th Avenue North, Texas City, TX 77590 |
| Smith, Wendy | $1,522.94 | PO Box 31231, Knoxville, TN 37930 |
| Smith Jr, Robert | $1,328.40 | 202 Arrowfeather Drive, Meridianville, AL 35759 |
| Smolinski, George | $10.12 | CMR 402 Box 1178, APO, AE 09180 |
| Snell, Judson | $0.02 | 8694 Chanhassen Hills Dr N, Chanhassen, MN 55317 |
| Snell, Patrick | $29,707.00 | 1150 E. Ross st, Tahlequah, OK 74464 |
| snively, kent | $11.38 | 1406 se 7th place, lees summit, MO 64063 |
| Snyder, Benjamin | $44.28 | 300 Codman Hill Road Apt. 1C, Boxborough, MA 01719 |
| Snyder, Christopher | $147.40 | 1714 Brook Meadow Ct., Grapevine, TX 76051 |
| Snyder, Don | $370.62 | 12423 NE 70th Street, Kirkland, WA 98033 |
| Snyder, Glenn | $200.28 | 319 SW Timber Ridge Drive, LAke City, FL 32024 |
| Snyder, Ronald | $10.00 | 1409 SE Delaware Ave. #5, Ankeny, IA 50021 |
| Sobieraj, Jerome | $90.01 | 12 Kenilworth Street, Newton, MA 02458 |
| Sodl, Andrew | $11,036.00 | 107 14th Ave. N., Jacksonville Beach, FL 32250 |
| SOE, BRIAN | $0.20 | P.O. BOX 2390, DALY CITY, CA 94017 |
| Sokol, Robert | $0.76 | 4418 Pack Saddle Pass, Austin, TX 78745 |
| Sokolowski, Hubert | $1,711.45 | 86A Jewel St, Brooklyn, NY 11222 |
| SOLANO, MITCHELL | $23.64 | 856 HWY-469 SOUTH, FLORENCE, MS 39073 |
| Soldatis, Donald | $1,451.98 | 140 Via d este Apt 806, Delray Beach, FL 33445 |
| solis, arturo | $10.45 | 6719 navigation, houston, TX 77011 |
| Solomich, Anthony | $106.55 | 1080 Kellinger Drive, Baden, PA 15005 |
| Solomon, James | $5,258.42 | 4454 Newton Circle, Emmaus, PA 18049 |
| Somayaji, Mahadevabharath | $8,949.75 | 211 Anchorage Ter, Edgewater, NJ 07020-1177 |
| Somers, Robert | $1,563.94 | Address Unknown |
| Sommer, Michael | $61.08 | 810 Euclid Court, Highwood, IL 60040 |
| SONACHALAM, SEKAR | $621.07 | 2735  232ND ST SE, BOTHELL, WA 98021 |
| Sonnier, J | $5,400.00 | 5245 Palm Drive, Melbourne Beach, FL 32951 |
| soon, kar | $29.52 | 7326 darien lane, darien, IL 60561 |
| Sorensen, Jeffrey | $37.97 | 1721 N. Road 57 Place, Pasco, WA 99301 |
| sorenson, michael | $8,833.96 | 10253 otto rd., amherst, WI 54406 |
| Sorg, John | $23.05 | 947 S. Pinecroft Lane, Midland, MI 48640 |
| souza, ryan | $25,341.81 | 2011 Berkeley Drive, Los Banos, CA 93635 |
| Sowa, Jeffrey | $0.20 | 317 Redbud Circle, Dothan, AL 36305 |
| soward, brandon | $14.76 | 4610 muskdeer drive, austin, TX 78749 |
| Sparks, Lee | $4.00 | 7411 Bunker Ridge Ct, Blacklick, OH 43004 |
| Spasojevich, John | $118.08 | 4 E. River Road Apt A, Montgomery, IL 60538 |

| Claim Holder (Last Name, First Name) | General Unsecured Claim Amount | Distribution Address |
|---|---|---|
| Spatz, Lee | $0.75 | 7201 Montague Street, Philadelphia, Pa 19135 |
| Speck, Gene | $81.51 | 3405 Hyde Park Ave, Muskogee, OK 74403 |
| Spedale, John | $5.07 | 301 Ferris Court, Franklin, TN 37067 |
| Spencer, Dirk | $147.60 | 128 new York ave , Brooklyn, NY 11216 |
| Spencer, James | $104.72 | 798 S Lester Rd, Springfield, MO 65802 |
| Spencer, Jay | $1,103.60 | 50 Vanderbilt Ave Box 19, New York, NY 10017 |
| sperring, ann | $86.00 | 4790 SW 21 PL, ocala, FL 34474 |
| Speybroeck, John | $147.60 | 18359 Burton Drive, South Bend, IN 46637 |
| Spickler, Carl | $227.12 | 769 Milton Grove Rd South , Elizabethtown, PA 17022 |
| Spickler, Curtis | $20.56 | 254 Fearnot Rd, Sacramento, PA 17968 |
| Spickler, Kevin | $4,508.62 | 250 Cross Country Rd, Klingerstown, PA 17941 |
| SPICKLER, MATTHEW | $4,597.74 | BOX 36, SACRAMENTO, PA 17968 |
| spieler, james | $0.55 | 24241 w. mcdonald ct, shorewood, IL 60404 |
| Spies, Robert | $14,793.36 | 733 Stratford Woods Road, Matthews, NC 28105 |
| Spillane, James | $963.09 | 45147 Cougar Cir, Fremont, CA 94539 |
| spitz, thomas | $6.02 | 4826 hwy b, port washington, WI 53074 |
| Spiva, J. W. | $18.20 | 205 Spiva Road, Temple, GA 30179 |
| Splawn, William | $18.85 | 124 Hartsfield Dr., Waxahachie, TX 75165 |
| Spleen, Brent | $10.00 | 528 West Bacon Street, Pottsville, PA 17901 |
| Spoelman, Scott | $2,873.58 | 7923 Ridgegate E Dr, Indianapolis, IN 46268 |
| Sport, James | $44.28 | 25 Fifth Street, Newnan, GA 30263 |
| Sprengelmeyer, David | $2,207.20 | 100 Chester Sq., East Dubuque, IL 61025 |
| Spruell, Michael | $43.04 | 14167 Kelley Road, Gravette, AR 72736 |
| Sralla, Timothy | $245.89 | 4000 Mesa Ridge Drive, Fort Worth, TX 76137 |
| Srikanthan, Prashanth | $45.61 | 20643 Smollet Terrace, Ashburn, VA 20147 |
| Srinivasan, Ramu | $3,373.25 | 4451 Brockton Dr, Woodbury, MN 55129 |
| Srivastava, Shantanu | $67.67 | 23021 27th DR SE, Bothell, WA 98021 |
| Stafford, Robbie | $21.02 | 1390 Logan Road, Muskegon, MI 49445 |
| Stainthorpe, Paul | $304.62 | 43328 Hungry Jack Rd., Lake Elizabeth, CA 93532 |
| Stair, James | $15,200.07 | 5047 Breaking Dawn Ct, Las Vegas, NV 89139 |
| Stalcup, William | $3.61 | 11420 SW 128th Street, Miami, FL 33176 |
| Stallings, Michael | $0.64 | 2765 Hilltop Rd #11, St Augustine, FL 32086 |
| Stambolis, Angelo | $61.21 | 189 Russell Street, Brooklyn, NY 11222 |
| Stamp, James | $25.90 | 2211 North Rd, Morehead City, NC 28557 |
| Stamp, Terry | $127.57 | 17115 Grenache Ct, Cornelius, NC 28031 |
| Stamper, John | $1,575.93 | 820 Hillcrest Cir., Wexford, PA 15090 |
| stang, paul | $88.80 | 4293 County Rd TT, Sun Prairie, WI 53590 |
| Stanger, Samuel | $46,188.90 | 7240 S 1375 E, South Weber, UT 84405 |
| Stankewitz, Lawrence | $10,242.40 | 2358 S. Madison Rd., Beloit, WI 53511 |
| Stanley, Michael | $0.02 | 4309 Forest AVE SE, Mercer Island, WA 98040 |
| Stansbeary, Tyrone | $22,338.72 | 1 Kellogg Dr, Centralia, MO 65240 |
| Stansberry, Bill | $194.84 | 116 Orange Lane, Oak Ridge, TN 37830 |
| Stanton, Robert | $7,725.20 | 9816 Weimann Dr., St. Louis, MO 63128 |
| Staples, Melanie | $3.30 | P.O. Box 3096, Bonners Ferry, ID 83805 |
| Stark, Wesley | $1,282.38 | 13760 Portofino Drive Unit G, Del Mar, CA 92014 |
| Starobinsky, Igor | $70.57 | 522 route 18 north, east brunswick, NJ 08816 |
| Starr, Bobby | $1,103.60 | 233 Hidden Oaks Road, Wimberley, TX 78676 |
| Staton, Terrence | $15.00 | 550 Martil Way, Milpitas, CA 95035 |
| Stavenik, Richard | $0.01 | 9 Smoke Run, Pittstown, NJ 08867 |
| Steele, Gary | $13.07 | 5141 Pioneer Way, Antioch, CA 94531 |
| Steele, Nicholas | $0.03 | 6 Park Street, Sanford, ME 04073 |

| Claim Holder (Last Name, First Name) | General Unsecured Claim Amount | Distribution Address |
|---|---|---|
| Stefanik, Ramona | $2.00 | 252 Four Forks Rd, Shawboro, NC 27973 |
| steighner, john | $1,578.06 | 1245 se stonebridge dr, cedaredge, CO 81413 |
| Stein, Arthur | $0.95 | 105 forest ave, Locust valley, NY 11560 |
| Steiner, Gary | $146.45 | 2380 Kleager Rd, Cuba, MO 65453 |
| Steiner, John | $0.81 | 9519 NE South Beach Dr, Bainbridge Island, WA 98110 |
| Steiner, Yaromir | $7.78 | 4899 Byington Lane, New Albany, OH 43054 |
| Steinhauer, Gregg | $12.75 | 2897 Kant Place, Beavercreek, OH 45431 |
| Stelmarski, Chris | $295.20 | 3301 9th St. NE, Washington, DC 20017 |
| Stelzer, Lyndon | $3,187.21 | 173 Jackson St, Augusta, MO 63332 |
| Stephen, Scott | $739.33 | 7611 S. Allison Cir. #D, Littleton, CO 80128 |
| Stephens, Jerry | $10,088.92 | 142 Penny Lane, Georgetown, TX 78633 |
| Stephens, Skylar | $44.28 | 108 Carson Lane, Oak Ridge, TN 37830 |
| Stephenson, Blake | $165,000.00 | 2 South Briar Hollow Lane, Unit 2, Houston, TX 77027 |
| Stephenson, Cecil | $203,062.40 | 2 South Briar Hollow Lane Unit 2, Houston, TX 77027 |
| Stephenson, Jerry | $21.51 | 2604B El Camino Real #221, Carlsbad, CA 92008 |
| Stephenson, Kittredge | $20,000.00 | 7010 Staffordshire #133, Houston, TX 77030 |
| Stephenson, Ruth | $35,000.00 | 2 South Briar Hollow Lane Unit 2, Houston, TX 77027 |
| Sterling, Warner | $0.43 | 611 12th Street NE, Washington, DC 20002 |
| Stern, Zachary | $198.92 | 145 S. 4th Street 18, Brooklyn, NY 11211 |
| Stevens, James | $1,324.32 | 106 Southfield Court, Pittsburgh, PA 15237 |
| Stevens, Kendra | $6,814.85 | 10610 E 107th st, Kansas City, MO 64134 |
| Stevens, Kennon | $2,423.02 | PO Box 670, Port Orford, OR 97465 |
| Stevens, Norman | $1,209.43 | 440 Butterfly Drive, Idaho Falls, ID 83401 |
| Stevens, Robert | $1,304.59 | P.O. Box 971, Spokane, WA 99210-0971 |
| Stevens, Thomas | $202.35 | 105 Pipe Kiln Ct, Williamsburg, VA 23185 |
| Stevenson, John | $50,276.12 | 25935 Hills Drive, Mechanicsville, MD 20659 |
| Stewart, Ashley | $94.09 | 9540 W. Emmett Avenue, Brantley, AL 36009 |
| STEWART, BARRY | $11,357.48 | 737 E. BUNNY AVE, SANTA MARIA, CA 93454 |
| Stewart, Brad | $100.04 | 5301 S Superstition Mtn Dr Ste 104 # 137, Gold Canyon, AZ 85118 |
| Stewart, Jordan | $603.00 | 7 South Court, Roslyn Heights, NY 11577 |
| Stewart, Phil | $35.67 | 31901 N. Bush St., Wittmann, AZ 85361 |
| Stewart, Randy | $4,221.59 | 1410 SW Highway Lane, Lee's Summit, MO 64081 |
| Stewart, Ronald | $4.46 | 1002 ne 107th street, kansas city, MO 64155 |
| Stewart, Terri | $0.02 | 23730 B Hwy, Edgerton, MO 64444 |
| Stewart, Timothy | $2,579.60 | P.O. Box 2101, Ridgway, CO 81432-2101 |
| Stewart, Victor | $44.45 | 269 South Irving Street, Ridgewood, NJ 07450 |
| Stewart Jr, William | $5,152.40 | 4007 Hickory Meadow RD, Greensboro, NC 27406 |
| Sthole, Kristin | $263.67 | 842 lex st, norfolk, VA 23505 |
| STICHTER, JOE | $18.15 | 29581 cr 40, WAKARUSA, IN 46573 |
| STICKLE, JAN | $333.33 | 18800 HARE CREEK TERRACE, FORT BRAGG, CA 95437 |
| Stillman, Wayne | $8,803.41 | 19634 Silver Ranch Rd, Conifer, CO 80433 |
| Stinson, Douglas | $14.78 | 1775 Kelly Mill Road, Cumming, GA 30040 |
| Stirling, Amy | $73.80 | 184 Maureen Circle, Bay Point, CA 94565 |
| Stirling, Mark | $3,627.00 | 309 Dapne Ct, Reisterstown, MD 21136 |
| Stirn, Steven | $111.03 | Address Unknown |
| Stockman, James | $18.19 | 9442 N Custer Rd., Freesoil, MI 49411 |
| Stokes, Randy | $16,016.95 | 877 Carole Ln., Fond du Lac WI 54935 |
| Stolboushkin, Alexei | $7,438.20 | 953 Sunset Dr, San Carlos, CA 94070 |
| Stoller, Kirby | $105.53 | 11116 Steiner Rd, Rittman, OH 44270 |
| Stoltzfus, Duane | $1.73 | 388 Pearl St, Marion, OH 43302 |
| Stonas, Andreas | $6.44 | 4159 Gusty Ave. NE, Albany, OR 97322 |

| Claim Holder (Last Name, First Name) | General Unsecured Claim Amount | Distribution Address |
|---|---|---|
| Stone, Michael | $295.20 | 5 Fortuna West, Irvine, CA 92620 |
| Stone, Michael | $1.71 | 1202 Rushgrove Cir, Dover, FL 33527 |
| Stone, Paul | $3,211.96 | 5632 Amanda Lane, Belmont, NC 28012 |
| Stone, Sean | $12,786.78 | 2001 Wilshire Blvd. #250, Santa Monica, CA 90403 |
| stoodley, christopher | $1,511.60 | 1821 Butch Cassidy Trail, Wimauma, FL 33598 |
| Storer, Jody | $2,977.01 | 717 W Broadway, Maumee, OH 43537 |
| stortroen, brett | $36.48 | 7401 NW 20th Ct, Sunrise, FL 33313 |
| storts, lisa | $133.26 | 1217 white river, waco, TX 76712 |
| Stout, Gary | $6,395.39 | 2640 200th, Washington, IA 52353 |
| Stout, Jerry | $5.14 | 150 Oakwood Drive, Wood Dale, IL 60191 |
| Stout, Patrick | $15.85 | 249 S California Ave, Palo Alto, CA 94306 |
| Stover, Karen | $34,394.85 | P.O. Box 160, Kihei, HI 96753-0160 |
| Stover, Ken | $17,289.18 | P.O. Box 160, Kihei, HI 96753-0160 |
| Stowell, George | $11.40 | P.O. Box 1215, Bridgeport, CT 06601 |
| Strain, Aaron | $27.12 | 130 School St, Grayslake, IL 60030 |
| Stramel, Phillip | $24,342.11 | 355 Frederic Ave, Hayward, CA 94544 |
| Strand, William | $59.04 | 15390 MEADOW WOOD DR, Wellington, FL 33414 |
| Strande, Linda | $4,597.62 | 5232 Shoreview Ave, Minneapolis, MN 55417 |
| strang, william | $66.16 | Address Unknown |
| Strapple, Edward | $4.85 | 4817 Sandy Drive, Monroeville, PA 15146 |
| Stratton, Ted | $163.34 | 1415 Kelvin Ct, Cincinnati, OH 45240 |
| Strauss, Anthony | $0.08 | 11505 Notchcliff Rd, Glen Arm, MD 21057 |
| Strauss, Mark | $88.56 | 412 Victoria Ave, Williamstown, WV 26187 |
| strawn, david | $13.82 | 35 Spring Ridge Road NW, Kingston, GA 30145 |
| Strawsburg, Ronald | $4.82 | 112 Kevins Ct, Smithsburg, MD 21783 |
| Streed, Karl | $34.34 | 8199 Grimes Road, Russellville, OH 45168 |
| Streetman, Chance | $4,207.93 | 9423 Dowden Road Apt. #9103, Orlando, FL 32832 |
| strehlow, scott | $11.19 | 209 edwards drive, normal, IL 61761 |
| stricker, steve | $18,635.29 | 21634 van k dr, grosse pointe woods, MI 48236 |
| Strickland, Will | $25,861.06 | 805 OAK AVENUE EXT, WAYNESBORO, VA 22980 |
| Stringfield, David | $442.80 | 36501 Jenna LN, Palmdale, CA 93550 |
| Stromberg, Austin | $11.06 | 6379 Hwy 412, Berryville, AR 72616 |
| Stronconi, Anthony | $0.55 | 28 Bob Lane, Beacon, NY 12508 |
| strong, christopher | $24.05 | 346 fairfax ave. apt. 2, norfolk, VA 23507 |
| Stroud, Harvey | $7.02 | 1162 W Springville Road, Laporte, IN 46350 |
| STROUPE, D | $100.24 | 138 EAST CENTRAL AVE, MOUNT HOLLY, NC 28120 |
| Struck, James | $11,434.79 | 3300 Pelton Dam Rd., Madras, OR 97741 |
| Struthers, Jerry | $275.90 | 8465 Odean Ave NE, Otsego, MN 55330 |
| Strutt, David | $442.80 | P.O. Box 2330, Lake Arrowhead, CA 92352 |
| Stuart II, Ronald | $168.17 | 112 Turtle Ridge Dr, Brandon, MS 39047 |
| stubbs, jeff | $17.03 | 752 fairway, kyle, TX 78640 |
| Stuber, John | $800.26 | 580 WOODLAND HEIGHTS, HOLLY SPRINGS, MS 38635 |
| STUBER, JOHN | $13.36 | 580 WOODLAND HEIGHTS, HOLLY SPRINGS, MS 38635 |
| Stucki, Jubal | $147.60 | 1755 Walden Rd., Bowling Green, KY 42101 |
| Studstill, Lawrell | $1,621.40 | 2678 Cove Circle NE, Atlanta, GA 30319 |
| Stuer, Jules | $77.49 | 1238 Dalhart Dr., Richardson, TX 75080 |
| stuetzel, ezra | $1,254.60 | PO Box 746, Menlo Park, CA 94026 |
| stuetzel, marc | $1.43 | 69 Smith Rd, Leicester, NC 28748 |
| Stuewe, Charles | $14.88 | 718 Mockingbird Drive, Murphy, TX 75094 |
| Stuhlreyer, Mark | $24.91 | 9181 Withers Lane, Cincinnati, OH 45242 |
| Stumbaugh, Wendy | $1.00 | 3007 Rainbow Lane, Richfield, OH 44286 |
| Sturdevant, William | $42,873.00 | 3918 County Road 507, Brazoria, TX 77422 |

| Claim Holder (Last Name, First Name) | General Unsecured Claim Amount | Distribution Address |
|---|---|---|
| Sturm, Martin | $295.20 | 7403 Stonington Ct, Fort Collins, CO 80525 |
| Stutz, William | $295.20 | 2636 Grand Ave #302, San Diego, CA 92109 |
| Su, Teddy | $14,506.52 | 349 Hollister Court, San Leandro, CA 94577 |
| Subramani, VINOTH KUMAR | $2,207.20 | 5 Wolcott woods drive, Simsbury, CT 06070 |
| SUBRAMANIAM, SRINIVASAN | $0.04 | 2425 Chandler Avenue UNIT #3, Simi Valley, CA 93065 |
| Subramanian, Ganeshkumar | $295.20 | 245 St Marks Ave, Piscataway, NJ 08854 |
| Suchanek, Gregory | $4,214.56 | 11800 Lenox Ln, Woodbridge, VA 22192 |
| Sueirro, Allen | $24.47 | 113 Golden Gate Dr., Pooler, GA 31322 |
| Suen, Christopher | $2,952.00 | 1503 Petal Way, San Jose, CA 95129 |
| Sullivan, Anthony | $10.38 | 9831 Mars Way, Rancho Cordova, CA 95827 |
| Sullivan, Barry | $11,784.40 | 370c buel rd, gilboa, NY 12076 |
| Sullivan, Brian | $339.02 | 4680 N 134th St, Brookfield, WI 53005 |
| SULLIVAN, JAY | $29.52 | 130 LUMMIS CT, CHEYENNE, WY 82007 |
| SULLIVAN, RYAN | $35.70 | 8 WOODMERE BLVD SOUTH, WOODMERE, NY 11598 |
| Sullivan, Scott | $5.42 | 4 Dewart Road, greenwich, CT 06830 |
| sullivan, steven | $57.97 | 103 w 3rd, casey, IA 50048 |
| Sullivan, William | $4,458.59 | 11242 SW 72nd Ave, Ocala, FL 34476 |
| Sullivan II, James | $2.44 | 49 Haigh Road, Brentwood, NH 03833 |
| Summerell, William | $600.00 | 24107 Del Monte Dr., Unit #27, Valencia, CA 91355 |
| Summers, Eric | $3,928.76 | 6308 Tupelo Dr., Austin, TX 78744 |
| Summers, John | $11.87 | 7401 Capulin Rd NE, Albuquerque, NM 87109 |
| Summers, Scott | $2,725.31 | 4468 Kidder Dr, Virginia Beach, VA 23462 |
| Summers, Stephen | $31,256.97 | 3907 Medical Parkway suite 102, Austin, TX 78756 |
| Sundaravelu, Kalyanasubbu | $33.59 | 4902 Westborough Drive, Champaign, IL 61822 |
| Sundharam, Premnath | $973.84 | 856 E ROJO CT, GILBERT, AZ 85297 |
| Supersano, Russell | $221.40 | 23 Robin Hill Road, Bechtelsville, PA 19505 |
| surowicz, robert | $137.80 | 4374 river view road, brewerton, NY 13029 |
| Surratt, Michael | $0.10 | PO BOX 1248, Fabens, TX 79838 |
| Suryavanshi, Rahul | $118.08 | 8811 Dolcetto Grv, Brentwood, TN 37027 |
| Suszka, Stanley | $551.80 | 511A N. 6th St, Waterford, WI 53185 |
| Suttkus, Randle | $7,598.62 | One Harbor Center, Ste. 220, Suisun City, CA 94588 |
| Suzuki, James | $2,948.00 | 10741 CRAWFORD CANYON RD, SANTA ANA, CA 92705 |
| Suzuki, Kazuo | $344,414.00 | 312 S. Willaman Drive #305, Los Angeles, CA 90048 |
| Suzuki, Tamiko | $29.14 | 329 E. 92nd St., Apt. 2A, New York, NY 10128 |
| sverduk, robert | $14.76 | 912 n douglas ave, okc, OK 73106 |
| Svoboda, Ben | $6,422.84 | P.O. Box 992, Dickinson, TX 77539 |
| Swagerty, James | $185.79 | 1936 Las Lanas Lane, Fullerton, CA 92833 |
| Swain, Alok | $396.19 | 2200 Satellite Blvd Apt # 513, Duluth, GA 30097 |
| Swanlund, John | $177.12 | 1339 N 3rd Ave, Upland, CA 91786 |
| SWANSON, JEFFREY | $2,965.47 | 115 HUNTER STREET, JAMESTOWN, NY 14701 |
| Swanson, Shane | $317.81 | 115 Hunter St., Jamestown, NY 14701 |
| Swayda, Wayne | $20,008.62 | 12210 N. 29th Street, Phoenix, AZ 85032-7102 |
| sweeney, joseph | $1,476.00 | 514 crum lynne rd, ridley park, PA 19078 |
| Sweet, Kelton | $7.08 | 4700 Skyline Dr., Knoxville, TN 37914 |
| Sweetland, William | $147.60 | 19 Prospect St, Adams, NY 13605 |
| Swenson, Keith | $15.43 | 18060 Harvest Lane, Brookfield, WI 53045 |
| Swenson, Steven | $2,028.48 | 12777 Ashford Point Apt 1108, Houston, TX 77082 |

| Claim Holder (Last Name, First Name) | General Unsecured Claim Amount | Distribution Address |
|---|---|---|
| Swenson, William | $19.33 | 32 Princeton Cir, Longmont, CO 80503-2106 |
| Swick, Douglas | $101,312.80 | 7650 Will Rogers Blvd, Fort Worth, TX 76140 |
| swoboda, gregory | $2,922.00 | 540 san remo, port st. lucie, FL 34986 |
| Swomley, Dean | $15,209.00 | 10395 Mount Jackson Lane, Aurora, IN  47001 |
| Syada, Maher | $1.25 | Address Unknown |
| Szapa, Terry | $295.20 | 3344 Wiggins Way, Green Bay, WI 54311-7262 |
| SZARLIP, DANIEL | $124.16 | 403 PITTSBURGH DR, JUPITER, FL 33458 |
| Szewczyk, Dan | $551.80 | 12205 Riverwood Drive, Burnsville, MN 55337 |
| Szilagyi, Peter | $678.50 | P.O. Box 120, Fort Davis, TX 79734 |
| Sztykowski, Tadeusz | $751.99 | 191 Nashua St., Providence, RI 02904 |
| Szymanski, Gary | $6,781.43 | 22428 SE 134th St, Issaquah, WA 98027 |
| Ta, Hang | $13.76 | 127 Captain John's Dr., Savannah, GA 31410 |
| Taaffe, Ronan | $2,041.66 | 460 Navaro Way #112, San Jose, CA 95134 |
| Taber, Alan | $10,539.10 | P.O. Box 17053, Denver, CO 80217 |
| Taber, Thomas M. & Carol M. | $9,285.65 | 1452 Troupe Street, Augusta, GA 30904 |
| Tachibana, Ronald | $59.86 | 6932 Rosa Vista Ave, Citrus Heights, CA 95610 |
| Tack, Barnaby | $2,918.52 | 7125 East Granada Street, Mesa, AZ 85207 |
| TACKETT, JEFFREY | $24.49 | 4068 RIVER SHORE RD, PORTSMOUTH, VA 23703 |
| Tadakamalla, Kiran | $2,694.81 | 2455 Wood Fern Ln, Cumming, GA 30041-3470 |
| Tadych, Kevin | $62,301.57 | 6860 HWY 51 South, Hazelhurst, WI 54531 |
| Tadych, Lisa | $31,371.00 | 6860 HWY 51 South, Hazelhurst, WI 54531 |
| Tafalla, Evelyn | $754.97 | 12476 Old Colony Drive, Upper Marlboro, MD 20772 |
| Tague, Brian | $262.24 | 225 West Wacker Drive STE 2000, Chicago, IL 60606 |
| Tait, Harvey | $600.00 | 2369 BARBEREE DRIVE, CRESTVIEW, FL 32536 |
| Tait, Jean-Paul | $2,658.75 | 7632 Portal Way, Unit 499, Custer, WA 98240 |
| Tallarico, John | $7.71 | 1294 Dorr Drive, Sugar Grove, IL 60554 |
| Talley, vincent | $172.60 | 701 Northwooding  Road, Baltimore, MD 21229 |
| TANG, WOEI JIUN | $436.54 | P.O. BOX 12321, TAMUNING, GU 96931-2321 |
| Tangeman, Marc | $5,673.38 | 1910 Killarney Drive , Leander, TX 78641 |
| Tannozzini, Thomas | $13.71 | 4 Monroe Street # 204, Rockville, MD 20850 |
| Tann-Starr, Carolyn | $73.80 | 13520 Hoover Avenue 5H, Briarwood, NY 11435 |
| Tapley, Holly | $13.27 | 62915 Oak Road, South Bend, IN 46614 |
| Tappan, Frederick | $105.53 | 32 Clement St, Nashua, NH 03060 |
| tar, ahmed | $4,577.57 | 1926 259th pl, lomita, CA 90717 |
| tarachandani, vikram | $1,322.96 | 301 central ave, edison, NJ 08817 |
| Taraszka, steven | $1,547.91 | 924 West Spring Street, Monroe, GA 30655 |
| Tashea, David | $173.25 | 1708 Silverwood Dr, Richland, WA 99352-9678 |
| Tate, Harry | $1.70 | 19 Benedict Canyon Loop, The Woodlands, TX 77382 |
| Tate, Ralph | $1.20 | 181 N 6Th Drive Trlr 2, Show Low, AZ 85901 |
| Tatikunta, Krishna | $1,474.00 | 5336 Bond ST #130, irving, TX 75038 |
| tatikunta, radhika | $738.00 | 2246 Mohegan Dr Apt 102, Falls Church, VA 22043 |
| Tauer, Benjamin | $2,207.20 | 3116 Birch Ln., Edmond, OK 73034 |
| Taveirne, Mike | $29,818.94 | 13 crows nest ct, third lake, IL 60030 |
| Tawil, Mohamad | $35.70 | 22115 Cassini Court, Richmond, TX 77407 |
| taylor, amanda | $478.68 | p.o. box 2334, flournoy, CA 96029 |
| Taylor, Carl | $819.66 | 12576 Cardinal Creek Dr, Frisco, TX 75033 |
| Taylor, Christopher | $73.80 | 903 Wicketrun Dr., Brandon, FL 33510 |
| Taylor, Darrell | $4,595.10 | 10944 FM 1486 Rd., Richards, TX 77873 |
| Taylor, Donald | $1,071.00 | 26 Carver St, Sanford, ME 04073 |
| Taylor, John | $2,116.05 | Address Unknown |
| Taylor, John | $782.28 | 12003 Saxony Ln., Austin, TX 78727 |

| Claim Holder (Last Name, First Name) | General Unsecured Claim Amount | Distribution Address |
|---|---|---|
| Taylor, John | $309.54 | 33 Pinewoods Dr., Barkhamssted, CT 06703 |
| Taylor, Ken | $41.49 | 1364 Ouachita 47, Louann, AR 71751 |
| Taylor, Kenneth | $413.87 | PO Box 501541, Marathon, FL 33050 |
| Taylor, Kenneth | $5.95 | 4700 Hampton, North Little Rock, AR 72116 |
| Taylor, Kimberly | $147.60 | 15 Tanner Lane, Big Piney, WY 83113 |
| Taylor, Loyd E. & Joyce A. | $4,114.04 | 450 Emmick Landing Road, Lewisport, KY 42351 |
| Taylor, Malcolm | $3.62 | 2533 Herndon Road, Lawrenceville, GA 30043 |
| Taylor, Michael | $28.94 | 2020 Cedar St Apt 12, Muscatine, IA 52761 |
| Taylor, Normia | $14.76 | 7615 W.D. Court, Lipan, TX 76462 |
| Taylor, Peggy | $44.84 | 4700 Abbeville Hwy, Anderson, SC 29624 |
| Taylor, Robert | $1,180.80 | 403 montour st., montoursville, PA 17754 |
| Taylor, Ronnie | $29,520.00 | 1776 CR 233, Brownwood, TX 76801 |
| Taylor, Russ | $19.02 | P.O. Box 13109, Anderson, SC 29624 |
| Taylor, Scott | $162.36 | 1073 N. Sam Houston Parkway E. Apt. 817, Humble, TX 77396 |
| Taylor, Warren | $1,766.90 | 905 Cerise Ave, Torrance, CA 90503 |
| Taylor, william | $135.37 | Address Unknown |
| tazbaz, troy | $4,221.36 | 1200 clayton st 6, san francisco, CA 94114 |
| teberg, john | $6.49 | 331 vista suerte, newport beach, CA 92660 |
| Tebo, Ronald | $41.09 | 2510 Baseline Road, Grand Island, NY 14072 |
| teeples, bentley | $5.50 | 37 west colgate ave., pontiac, MI 48340 |
| Teeter, Seth | $29.52 | 12250 Rolling Ridge Rd, Becker, MN 55308 |
| Teixeira, Basilio | $3,586.68 | 1702 Lorre Dr, Rockville, MD 20852-4105 |
| Telugu Guvvala, Rajasekhar | $0.24 | 8405 MINERAL SPRINGS DRIVE, MANASSAS, VA 20112 |
| Telwala, Shailesh | $36,418.80 | 4015, 50th Avenue, SunnySide, NY 11104 |
| TEMPLE, JAMES | $323.31 | 8561 BRIDLE COURT, LONGMONT, CO 80503 |
| Ten Dolle, Jeffrey | $60.40 | 9644 Hartmann Rd., Oostburg, WI 53070 |
| Tennies, Richard | $1.00 | 1247 Cherry Tree LN, Annapolis, MD 21403 |
| Terrigino, David | $34.40 | 326 Village Walk Circle, Spencerport, NY 14559 |
| Terry, Jason | $7.19 | 2016 Pavilion Tower Circle, Columbia, SC 29201 |
| Tetzner, John | $1,389.75 | 100 Jardin Court, Swansea, IL 62226 |
| thach, brandon | $79.59 | 780 woodland ave, san leandro, CA 94577 |
| Thakker, Prashant | $1,474.00 | 9 GROSSWEILER LANE, PARLIN, NJ 08859 |
| THAKKER, SAUMYA | $296.20 | 9041 SW 142ND AVE APT 1022, MIAMI, FL 33186 |
| Thalla, Venkata | $1,103.60 | 9724 Braidwood Terr, Frederick, MD 21704 |
| Tharp, Bruce | $1,768.80 | 1148 Vesper Road, Ann Arbor, MI 48103 |
| tharp, Matthew | $14.76 | 6911 shamrock ln, alta loma, CA 91701 |
| thavanati, chinni | $597.37 | 9 prospect ave, edison, NJ 08817 |
| theis, patrick | $18.88 | 212 rodeo dr , sacramento, CA 95823 |
| Thelen, Keith | $4,562.84 | P.O. Box 374, Crestwood, KY 40014 |
| Thelen Jr, James | $11.67 | 36067 Co Hwy 46, Park Rapids, MN 56470 |
| Thodupunoori, Ramu | $2,694.85 | 732 Lake Ridge Dr, Woodbury, MN 55129 |
| Tholen, Joe | $110.18 | 325 S Orange St., Waconia, MN 55387 |
| Thomas, Aaron | $732.02 | 1150 N 5th St., Coos Bay, OR 97420 |
| Thomas, Blake | $88.56 | 4421 Hank Ave., Austin, TX 78745 |
| Thomas, Blake | $49.00 | 1635 Shenandoah Dr., Cedar Park, TX 78613 |
| Thomas, Bobby | $80.24 | 12145 W. Ida Drive, Littleton, CO 80127 |
| Thomas, Brian | $29.52 | 4018 Heatherhill Drive, Huntsville, AL 35802 |
| Thomas, Justin | $236.16 | 802 W Bannock St. Ste 1005, Boise, ID 83702 |
| Thomas, Robert | $47.00 | 3061 Woodsong Ln., Clearwater, FL 33761 |

| Claim Holder (Last Name, First Name) | General Unsecured Claim Amount | Distribution Address |
|---|---|---|
| Thomas, Shonn | $88.44 | 646 Iroquois Trail, Willoughby, OH 44094 |
| Thomas, Stephen | $55,325.68 | 378 SD 45022, Rocksprings, TX 78880 |
| Thomas, Stevie | $150.96 | 26 Nunnery Lane, Catonsville, MD 21228 |
| thomas, Stuart | $30.00 | 21 holly st, portland, ME 04103 |
| Thomas, William | $63.46 | 2611 1st Ave W, Bradenton, FL 34205 |
| THOMASON, DAVID | $21.40 | 6907 STONEGATE, ODESSA, TX 79765 |
| Thomason, Raymond | $1,180.80 | 13008 Edna St , Panama City Beach, FL 32407 |
| Thomposn, Max | $1.73 | 2559 Magenta Rd, Bozeman, MT 59718 |
| Thompson, Frank | $119.24 | 216 7th Avenue NE, St. Petersburg, FL 33701 |
| Thompson, Fred | $295.20 | 5013 Sand Ridge Road, New Bern, NC 28560 |
| Thompson, Hannah | $14,081.20 | 657 Ethan Ter, Verona, WI 53593 |
| Thompson, Lawrence | $1,476.00 | 604 Old Railroad Bed Rd, Fayetteville, TN 37334 |
| Thompson, Michael | $214.40 | 42542 W. Bravo Dr., Maricopa, AZ 85138 |
| Thompson, Michael | $609.39 | 1200 7th Street, Plover, WI 54467 |
| Thompson, Stuart | $72.12 | 19627 Chad lane, Meadville, PA 16335 |
| Thompson, Todd | $0.07 | 525 Yellowstone Drive, Grapevine, TX 76051 |
| Thompson, Tommy | $339.06 | P. O. Box 1194, Cordele, GA 31010 |
| Thompson, Warren | $73.80 | 31 Blansfield Lane, Wolcott, CT 06716 |
| Thorbjornsen, Ted | $24.02 | 3624 Davis Ave, Chesapeake, VA 23325-2932 |
| Thornton, Mike | $90.40 | 1573 Bridle Oaks Ln, Colorado Springs, CO 80921 |
| Thornton, Richard | $68.10 | 12839 SE 223rd Pl, Kent, WA 98031 |
| Thornton III, Thomas | $2,684.89 | 318 Holton Harris Rd, Anacoco, LA 71403 |
| Thorp, Adam | $10.61 | 4335 Cherokee Ave Apt 7, San Diego, CA 92104 |
| Thorp, Charles | $28.34 | 3355 Bee Caves Road Ste 101, Austin, TX 78746 |
| Thorp, Dale | $603.24 | 9654 SHEARSON CT, PLYMOUTH, MI 48170 |
| Thorp, Jon | $1,943.78 | 6364 Hopewell Rd, Springfield, TN 37172 |
| THORSKY, JOSEPH | $0.78 | 22805 HARRISON STREET, LOWELL, IN 46356 |
| Thorsted, Mark | $1,768.80 | 6382 Berry Plains Lndg, King George, VA 22485-2431 |
| Throgmorton, Melissa | $150.36 | 117 Asolut Ln, Troy, MO 63379 |
| Thumma Joseph, Arogym | $2,207.20 | 3828 loop rd, huntingdon vy, PA 19006 |
| Thurman, Daniel | $29.52 | 12908 Dionysus Dr., Austin, TX 78753 |
| Ticknor, Robby | $331.08 | 3525 Del Mar Heights Rd pmb #269, San Diego, CA 92130 |
| tidwell, paul | $14.76 | 1501 nine iron way #103, raleigh, NC 27603 |
| Tien, Henry | $3,387.92 | 1650 Emerald St. Apt 21, San Diego, CA 92109 |
| Tilk, Rodney | $13.91 | 7581 Viewcrest Dr, San Diego, CA 92114-3328 |
| Till, John | $0.32 | 31 Norlyn Drive, Walnut Creek, CA 94596 |
| tillas, paul | $14.76 | 501 wagontown rd, coatesville, PA 19320 |
| Tillberg, Karen | $17,204.43 | 42 Walnut Street, Sharon, MA 02067 |
| Tillotson, Robert | $994.60 | 216 SE Waterwheel Ln, Lees Summit, MO 64063 |
| Tillson, Stephen | $39.93 | Box 104, Vernon, AZ 85940 |
| Tilse, Robert | $73.80 | 22452 16th Ave So., Des Moines, WA 98198 |
| Timoshenko, Yevgeniy | $5,496.75 | 737 Olive Way #2003, Seattle, WA 98101 |
| Tinkey, jason | $546.12 | 6776 burnside loop apt 7, fort riley, KS 66442 |
| Tippit, Michael | $238.28 | 1730 Lightsey Rd, Saint Augustine, FL 32084 |
| Tippy, Nathan | $10,876.52 | 50 Wagon Wheel Drive, Troy, MO 63379 |
| Tipton, Rick | $380.06 | 2800 Scenic Dr. #4-79, Blue Ridge, GA 30513 |
| Tisdale, Melynda | $20.87 | 291 E Striped Owl, Kuna, ID 83634 |
| Tishue, Glenn | $123.88 | 9878 Oriole Lane, Palo Cedro, CA 96073 |
| TITTEL, Jim | $679.87 | 1713 shefford circle, wichita, KS 67209 |

| Claim Holder (Last Name, First Name) | General Unsecured Claim Amount | Distribution Address |
|---|---|---|
| Titterington, Kenneth | $24.97 | 594 Elkins Lake 1446 Pleasant Valley, Huntsville, TX 77340 |
| titze, Bob | $4,428.00 | 25727 386th ave, plankinton, SD 57368 |
| To, Peter | $6.20 | 8241 E. Woodwind Ave, Orange, CA 92869 |
| Tochon, Francois | $105.53 | 10657 Mayflower Road, Blue Mounds, WI 53517 |
| Toczylowski, Konrad | $132.93 | 7 Hillcrest Drive, Chelmsford, MA 01824 |
| Todd, Michael | $10.26 | 370 South Waterboro rd. #3, Lyman, ME 04002 |
| Toh, Bee | $923.95 | 82-01 Britton Ave #5b, Elmhurst, NY 11373 |
| Toifel, Ron | $2,207.20 | 6839 Fernandina St, Navarre, FL 32566 |
| Tolan, Elizabeth | $1.04 | 6624 10th Avenue Apt: A3, Brooklyn, NY 11219 |
| Tolbert, Jennifer | $8,974.84 | 1145 Persimmon Tree Road, Valley Grande, AL 36701 |
| Tolley, William | $47.53 | 4250 Pinewood Rd, Melbourne, FL 32934 |
| Tomassetti, Brenda | $815.52 | 1120 Simmontown Rd, Gap, PA 17527 |
| Tomitz, Jason | $18,501.36 | 164 Dow Cook Road, Gainesboro, TN 38562 |
| Tomlinson, Andrew | $2,214.00 | 7823 Claypool Way, Citrus Heights, CA 95610 |
| Tomlinson, Mark | $4,453.08 | 2000 S. Melrose Dr # 127, Vista, CA 92081 |
| Tompkins, William | $22.26 | 2021 Marlin Ct, Fernandina Beach, FL 32034 |
| Tondreau, Brett | $35,220.70 | 3727 Equation Road #124, Pomona, CA 91767-1149 |
| Toney, Matthew | $88.56 | 4821 Cane Creek Rd, Bakersville, NC 28705 |
| Tonucci, Todd | $1,198.57 | 8330 Amberleigh Way, Dublin, OH 43017 |
| Torode, Carl | $18.13 | 6061-3 Kingsley Lk Dr, Starke, FL 32091 |
| Torres, Derrick | $73.80 | 227 Naples Terrace Apt.2D, Bronx, NY 10463 |
| Torres, Jim | $59.04 | 8451 Syracuse Street, Riverside, CA 92508 |
| TORREZ, ALEX | $147.60 | 9606 Homebrook St , Pico Rivera, CA 90660 |
| torrico, daniel | $9.45 | 2305 eden terrace apt 204, rock hill, SC 29730 |
| totaro, tom | $0.07 | 59 vista linda road, ranchos de taos, NM 87557 |
| Toth, Elizabeth | $6,994.00 | 105 Anhinga Ct., Summerville, SC 29485 |
| Totherow, Tony | $369.00 | 2436 Chester Hwy, York, SC 29745 |
| Toussaint, Jack | $4,877.87 | 836 E Patterson St, Lansford, PA 18232-1707 |
| Tout, Eugene | $19.92 | 2815 Moorefield Rd., Carlisle, KY 40311 |
| Townsend, Amanda | $1,842.50 | 103 Terrapin Cir, Huntsville, AL 35806 |
| Townsend, Darrin | $4,217.20 | 542 Derrick Circle, Morgan, UT 84050 |
| Townsend, David | $29.52 | 141 berry rd , Pelzer, SC 29669 |
| Townsend, Kyle | $17.16 | PO Box 305, Parsons, TN 38363 |
| Toy, Benjamin | $44.28 | 1012 River Haven Cir Apt R, Charleston, SC 29412 |
| Tracy, Gary | $30.00 | 11437 W. Larch Rd, Tracy, CA 95304 |
| Trafecanty, John | $33.21 | 4041 Olive Hill Drive, Claremont, CA 91711 |
| Traina, Antonia | $3,294.65 | 51-20 64 TH STREET WOODSIDE, QUEENS, NY 11377 |
| Tran, Duke | $147.60 | 4301 E. Addington Dr., Anaheim, CA 92807 |
| Tran, Hao | $1,899.61 | 11771 Percheron Rd, Garden Grove, CA 92843 |
| Tran, Hien | $1,103.60 | 3820 Santa Anita rd sw, Albuquerque, NM 87105 |
| Tran, Tammy | $4,366.64 | 2376 Chenault Dr., Frisco, TX 75033 |
| Tran, Thuy | $27.52 | 743 Corte Manolito, San Marcos, CA 92069 |
| Traub, Ethan | $6,485.80 | 4600 Forbes Trail, Venice, FL 34292 |
| Travers, Jr., Joseph | $378.38 | 1000 Hazeltown Rd., Wake Forest, NC 27587 |
| Travis, Bill | $0.17 | 4212 N. Spruce Ave., Broken Arrow, OK 74012 |
| Travis, Chalmer | $233.87 | 8330  N, 46th Street Apt#208, Milwaukee, WI 53223 |
| Travis, Lawrence | $5.00 | 2283 Aumakua ST, Pearl City, HI 96782 |
| Traylor, Nicolas L Traylor | $100.00 | 3701 Cerrito Ave., Richmond, CA 94805 |
| Traywick, Wayne | $14,815.68 | 2199 County Road 18 West, Clanton, AL 35045 |
| TREBA, DOUGLAS | $3.31 | 730 65TH AVE, SCHERERVILLE, IN 46375 |
| Trella, Theresa | $6,333.20 | 43 Bay View Ave, Cornwall-on-Hudson, NY 12520 |

| Claim Holder (Last Name, First Name) | General Unsecured Claim Amount | Distribution Address |
|---|---|---|
| Tribbey, Kevin | $0.51 | 735 Waterville Drive, Brentwood, CA 94513 |
| Trimarche, Robert | $446.80 | 114 Amaya Drive, Lynchburg, VA 24503 |
| Trione, Paul F. and Elaine M. | $7.19 | P.O. Box 25, Rock River, WY 82083 |
| Tripp, Charles | $7,979.97 | 1137 Slim Williams Way, Juneau, AK 99801 |
| Trittipoe, Lindsay | $5,518.00 | 4208 W. Franklin St., Richmond, VA 23221 |
| Troe, Theodore | $3,310.80 | 7s325 Arbor Drive, Naperville, IL 60540 |
| Troiani III, Paul | $14.91 | 660 Boas Street #2004, Harrisburg, PA 17102 |
| Trojanowicz, William | $3,310.80 | N 120 W 15960 Freistadt Rd, Germantown, WI 53022 |
| Troost, Tamee | $0.53 | 404 Britt lane, LaVergne, TN 37086 |
| Troy, Derek | $442.20 | 8590 Highway 73, Evergreen, CO 80439 |
| Troy, Michelle | $7,899.00 | 8590 Highway 73, Evergreen, CO 80439 |
| TRUE, J | $55.15 | 3701 Hickory Bend, McKinney, TX 75071 |
| Trujillo, Michael | $600.00 | c/o Larry Trujillo, 10738 Palisades Street SE, Yelm, WA 98597 |
| Trujillo, Valerie | $275.90 | 927 F Avenue, Coronado, CA 92118 |
| Truong, David | $4,051.60 | 18122 Canal Pointe Street, Tampa, FL 33647 |
| Truong, David | $1,177.40 | 5609 alicante drive, arlington, TX 76017 |
| Tsao, Ann | $15.28 | 17426 SE May Valley Road, Renton, WA 98059 |
| Tsui, Min | $9.46 | 45-15 Colden St. #7Z, Flushing, NY 11355 |
| Tsurikov, Yuriy | $353.25 | 1180 Covington Ct, Walnut Creek, CA 94596 |
| Tucci, Anthony | $0.39 | 42 Captains Walk, Trumbull, CT 06611 |
| Tucker, Marshall | $3,333.87 | 973 W Stoker Drive, Saginaw, MI 48604-2439 |
| tucker, michael | $100.00 | 2517 glorieta n.e., albuquerque, NM 87112 |
| Tuhy, Alan | $20,238.02 | 78-7100 Kamehameha III Road, Ste. 405, Kailua-Kona, HI 96740 |
| Tumidajewicz, Scott | $5.42 | PO BOX 216, JOHNSON CREEK, WI 53038 |
| Tupurani, Vyjayanthi | $5,922.19 | 9813 Saint Pages Ln., Henrico, VA 23233 |
| Turaka, Narendra | $450.00 | 3113 Mist Flower Rd, tallahassee, FL 32311 |
| Turk, Candace | $2,009.75 | 2 Birdie Court, Jackson Springs, NC 27281 |
| turk, mutlu | $44.28 | 5 simmons drive, saugerties, NY 12477 |
| Turk, Nathan | $294.80 | 5482 Wilshire Blvd Apt 1536, Los Angeles, CA 90036 |
| Turk, William | $7,374.29 | 5621 Valhalla Drive, North Richland Hills, TX 76180 |
| Turner, Akio | $0.20 | 5628 Rice Court, Ellenwood, GA 30294 |
| Turner, Evan | $1,664.48 | 13492 St. Mark's Place, Gonzales, LA 70737 |
| Turner, Stacy | $0.99 | 6408 Hawkeye Circle, Colorado Springs, CO 80919 |
| Turner, Stephen | $22,665.74 | 180 Cavender Trce, Suches, GA 30572-1625 |
| Turner, Tatjana | $3,068.33 | 9110 Scottish Pastures Cv, Austin, TX 78750-3576 |
| Turrentine, June | $0.08 | 1579 W 15th ST, Yuma, AZ 85364 |
| Turrentine, Troy | $118.08 | 6242 N Buckboard Dr Apt 1, Prescott Valley, AZ 86314 |
| Tutella, Joseph | $16.92 | 36 Gates Street, Wilkes Barre, PA 18702 |
| Tvedten, Justin | $4.02 | 8 Manor Circle, Little Rock, AR 72210 |
| Tyburski, Steve | $8.50 | 511 E. San Ysidro Blvd C-180, San Ysidro, Ca 92173 |
| Tyczynski, Ania | $4,422.00 | 4110 cove ln apt 3c, glenview, IL 60025 |
| Tyczynski, Maciej | $2,948.00 | 4110 cove ln, glenview, IL 60025 |
| Tyer, Albert | $3.77 | 849 ACR 1221, Grapeland, TX 75844 |
| Tyler, Ben | $114.15 | 3547 Lowrey Ct, Napa, CA 94558 |
| Tyler, Jonathan | $0.30 | 6349 Avon Street, Portage, MI 49024 |
| Tyrrel, Claude | $0.03 | 959 Hwy 16, Worland, WY 82401 |
| Tyson, Mark | $14,760.00 | 225 Lefthand Canyon Rd., Boulder, CO 80302 |
| Udjus, Roger | $3,721.80 | 1451 Blockhouse Valley Rd, Clinton, TN 37716 |
| Uhl, Edward | $283.94 | 5705 Sagebrush Trl., Arlington, TX 76017 |
| Ulissey, Laurence | $8.02 | 1343 Hwy A1A Unit 2-B, Satellite Beach, FL 32937 |
| Underdown, Jay | $295.20 | 25 Bunker Dr, O'Fallon, MO 63366 |

| Claim Holder (Last Name, First Name) | General Unsecured Claim Amount | Distribution Address |
|---|---|---|
| Unger Sr., Robert | $3.00 | 1005 Sonya Ln., Brandon, FL 33511 |
| Uppada, Janardhana | $0.52 | 44 CENTER GROVE RD APT# L - 21, RANDOLPH, NJ 07869 |
| Urban, Michael | $5,878.13 | 1276 N Wayne St. #304, Arlington, VA 22201 |
| Uresk, Jason | $24.80 | 279 East 600 North, Roosevelt, UT 84066 |
| Uresk, William | $14.20 | 1193 West 9000 North, Neola, UT 84053 |
| Uttamchandani, Mahesh | $3.24 | 1630 NW Foley Ct, Portland, OR 97229 |
| Vadney, Eric | $7,007.90 | 8502 S Miller Ct, Littleton, CO 80127 |
| vadney, mark | $0.10 | 3201 northridge cir, altus, OK 73521 |
| Vaidya, Hemant | $1,103.60 | 219 Stonehouse Road, Basking Ridge, NJ 07920 |
| Vaidyanathan, Athmanathan | $31,048.20 | 115 E Hopkins Road, Gilbert, AZ 85295 |
| Valadez, Steve | $29.48 | 307 Gulfstream Dr., Georgetown, TX 78626 |
| Valdivia, Felix | $3,215.08 | 41174 Nick Lane, Murrieta, CA 92562 |
| Valentino, Chris | $1.45 | PO BOX 7112, Tahoe City, CA 96145 |
| Vallapuneni, Venkata | $0.24 | 700 LOWER STATE RD APT#18C2, NORTH WALES, PA 19454 |
| Vallejo, Paul | $17,535.13 | 1200 Midland ave 8e, Bronxville, NY 10708 |
| Van, John | $6,347.80 | 6368 Chickering Circle, Nashville, TN 37215-5301 |
| Van Buren, Grant | $194.09 | P.O. Box 755, Davenport, WA 99122 |
| Van Delden, Chad | $41.46 | 2868 Walnut Ridge Drive, Ann Arbor, MI 48103 |
| Van Dieten, Johanna | $0.53 | 11352 orchard lane, reston, VA 20190 |
| Van Dusen, Charles | $295.20 | 2117 S. PARKRIDGE, WICHITA, KS 67209 |
| Van Lynn, Megan | $2,753.78 | 6912 N Old Fort Drive, Spokane, WA 99208 |
| Van Nostrand, Arthur | $1.03 | 172 Lewis Road, Northport, NY 11768-1620 |
| Van Pelt, Tim | $1,476.00 | 1900 Pandora Dr., Fairbanks, AK 99709 |
| Van Scheppingen, Dave | $18.90 | 280 Glenbrooke Apt 13109, Waterford, MI 48327 |
| Van Valin, Elizabeth | $0.10 | PO Box 7335, Cave Creek, AZ 85327 |
| VanBiddle, Bryce | $131.39 | P.O. Box 113, Plattekill, ny 12568 |
| Vanboden, Kevin | $6.78 | 5 Buccaneer Bend, Baldwinsville, NY 13027 |
| vance, craig | $3.08 | 10730 timbergrove, crp christi, TX 78410 |
| Vance, Gary | $0.02 | 6422 Bryant Av, Klamath Falls, OR 97603 |
| Vancil, Philip | $72.91 | 138 NW Carriage Glenn, Lake City, FL 32055 |
| VanderBeek, David | $0.27 | PO Box 6264, Pahrump, NV 89041 |
| VanderFliet, Raymond | $46.19 | 11 w 2nd ST unit 212, Bethlehem, PA 18015 |
| Vandervelde, Steven | $9,766.03 | PO Box 11185, Columbia, SC 29211 |
| vangala, shashi | $0.54 | 815 easkey ln, avondale, PA 19311 |
| VanHorn, Bryon | $0.75 | 237 Fairway Blvd, Panama City Beach, FL 32407 |
| VanHouten, Vicki | $12.80 | 3622 E 88th St, Newaygo, MI 49337 |
| Vannemreddy, Sirisha | $383.67 | 14603, Sprague Ct Apt# 205, Omaha, NE 68116 |
| VanPatten, Darren | $430.76 | PO BOX 337, Ball, LA 71405 |
| Vantine, William | $0.50 | PO Box 670, Norfolk, CT 06058 |
| Varnes, Kaylon | $1,221.68 | P.O. Box 117, Grandin, FL 32138 |
| Varosi, Vendel | $1,477.23 | 3220 Argyle RD, Snover, MI 48472 |
| vattikuti, vineela | $2,561.44 | 10350 Dover ST A32, Westminster, CO 80021 |
| Vaughan, Richard | $3,855.81 | 1044 Lattigo Road, Fort Sumner, NM 88119 |
| Vaughan, Scott | $134.87 | 2511 Cordero Rd, Del Mar, CA 92014 |
| Vaughn, Richard | $75,853.80 | 4644 Scrub Pine Road, Big Sandy, TX 75755 |
| Vazzalwar, Girish | $19,604.20 | 4426 Angelico Lane, Round Rock, TX 78681 |
| Veague, Ronald | $7,380.00 | 13036 TIMBER COURT, PALOS HEIGHTS, IL 60463 |

| Claim Holder (Last Name, First Name) | General Unsecured Claim Amount | Distribution Address |
| --- | --- | --- |
| Vedachalam, Muruganandham | $3,534.05 | 3950 Village Estates Ct., Cumming, GA 30040 |
| Vedak, Kiran | $2,302.96 | 5322 Alexander Dr, Racine, WI 53402 |
| Veera Raghava Rao, Koka | $18.77 | 65 Susie Blvd, Poughkeepsie, NY 12603 |
| Veeraswamy, Sairam | $0.78 | 90 Buttercup Lane, South Grafton, MA 01560 |
| Vega, Ruben | $100.98 | 2952 Lambeth Ct., San Jose, CA 95132 |
| Vela Jr., Oscar | $4,783.40 | 3134 White Bird Dr., Corpus Christi, TX 78415 |
| Velagandula, Jayadev | $0.18 | 3430 Warburton Av Apt No 13, Santa Clara, CA 95051 |
| Velagapudi, Sushma | $3,310.80 | 3670, Bent Bill Xing, Cumming, GA 30041 |
| Venable, Henry | $36,418.80 | 19324 La Serena Dr, Fort Myers, FL 33967-0525 |
| Venkataraman, Srikrishnan | $7.45 | 3475 GRANADA AVE #349, SANTA CLARA, CA 95051 |
| Venkataraman, Venkatesh | $7.80 | 100 Luna Park Dr, Apt 469, Alexandria, VA 22305 |
| Verbrugghen, Alexander | $9.21 | 5311 Via Carancho, San Diego, CA 92111 |
| Vercoe, Carole | $1,493.94 | 5080 SW 186 Ave, Ft. Lauderdale, FL 33332 |
| Vergura, Anthony | $14.76 | 38 Green Meadows Ln, Loudonville, NY 12211 |
| Verma, Rajeev | $4,928.00 | 151 Warner Ave, BONNER SPRINGS, KS 66012 |
| Verret, William | $20.00 | 1501 Lincoln, Carlsbad, NM 88220 |
| Verschleiser, David | $0.01 | 29 Stonehedge Rd, Millington, NJ 07946 |
| Vey, Steven | $4,568.80 | 3976 ridge rd, nederland, CO 80466 |
| Veytsman, Marina | $194,890.20 | 23958 Calvert St, Woodland Hills, CA 91367 |
| Vi, Diana | $2,804.40 | 129 York St Apt 5K, New Haven, CT 06511 |
| Vick, Richard | $34.01 | 12732 Oakmont Dr, Kansas City, MO 64145 |
| Vickers, John | $0.17 | 115 radford st, Winston-Salem, NC 27106 |
| Vickery, Jimmie | $23.71 | 1240 ACR 1212, Grapeland, TX 75844 |
| Viehe, Darin | $294.80 | 6324 Meandering Woods Ct, Frederick, MD 21701 |
| Vigil, Christopher | $9.37 | 1296 Eagle st, Tracy, CA 95376 |
| Vigil, Xavier | $21.63 | 536 Price St., Daly City, CA 94014 |
| Villhauer, Joe | $1.23 | 106 Flossmoor Circle, Croossville, TN 38558 |
| Villoria, Laura | $1,033.20 | 293 Nellie Ct, Newbury Park, CA 91320 |
| Vincent, Billy | $295.20 | 2762 cedar grove church road, Brownsville, KY 42210 |
| Vincent, James | $10,138.67 | P. O. Box 1030, Huffman, TX 77336 |
| Vinck, Jeff | $3.88 | 7884 W. Louise Dr., Peoria, AZ 85383 |
| Vinet, Steven | $29.52 | 4029 Staghorn Cir N, Fort Worth, TX 76137 |
| Vinson, Matthew | $2,275.42 | 9854 SE 36th Avenue, Milwaukie, OR 97222 |
| Visan, Mircea | $9.68 | 1115 Summer Place, Greensboro, NC 27410 |
| Vitalis, Paul | $29,180.86 | 20318 215th Ave, Big Lake, MN 55309 |
| Vito, Ralph | $15.60 | 207 KARAGEN CIRCLE, METAMORA, IL 61548 |
| Vo, Nga | $1,476.00 | 12986 W Arlington Pl, Littleton, CO 80127 |
| Vochinsky, Todd | $1,049.96 | 12866 Wishing Well Way, Bristow, VA 20136 |
| Vocos, Adrien | $1,103.60 | 2440 Stanton Circle, Lake in the Hills, IL 60156 |
| Vogel, Richard | $132.92 | 446 holloway st., sumter, SC 29153 |
| Voggesser, Corwin | $3,335.76 | 1204 Steeplechase Ct., Fort Collins, CO 80524 |
| Volentine, Ada-Helen | $25,437.05 | 1887 Taylors Gap Rd., North Garden, VA 22959 |
| Volkman, John | $73.70 | 501 N Clark Street, Horicon, WI 53032 |
| Voll, Reginald | $4,391.10 | 1119 magnolia street, south pasadena, CA 91030 |
| Vollmer, Frederick | $415.44 | 308 Leeward Rd, Manahawkin, NJ 08050 |
| Volpe, Michael | $0.40 | 4901 harbour beach blvd t-14, brigantine, NJ 08203 |
| Volz, Evelyn | $1,800.72 | 226 South E Street, Monmouth, IL 61462 |

| Claim Holder (Last Name, First Name) | General Unsecured Claim Amount | Distribution Address |
|---|---|---|
| von Beroldingen, Linton | $147.60 | 2811 Prado Lane, Davis, CA 95618-6596 |
| von Rabenau, Daniel | $30,836.05 | 390 Boulder Ridge Ct, Lake Geneva, WI 53147-8902 |
| Vora, Nikhil | $1,989.20 | 15901 cinca terra drive, Austin, TX 78738 |
| Vorobieff, Alex | $2,257.99 | 220 Newport Center Drive #11-149, Newport Beach, CA 92660 |
| Vorpagel, Jason | $413.28 | 1210 McPherson Ave., Richland, WA 99354 |
| Vorpagel, Luke | $442.80 | 5305 Valonia Street, Fair Oaks, CA 95628 |
| Vreedenburgh, Andrea | $59.04 | 4779 lynwood ctr. rd. 2f, bainbridge isl., WA 98110 |
| Vreeland, Michele | $295.20 | 202 Picketts mill ct, Bonaire, GA 31005 |
| Vu, Jonathan | $5,910.42 | 13468 Grayhawk Blvd, Frisco, TX 75033 |
| Vu, Victor | $31.91 | 1432 NE Carlaby Way APT 30, hillsboro, OR 97124 |
| Vucha, Krishna | $11,037.67 | 16401 Chenal Valley Dr., Apt. 5107, Little Rock, AR, 72223 |
| Vuppala, Parameshwar | $4,422.00 | 3380 Bentbill Xing, Cumming, GA 30041 |
| Waas, Jack | $14,120.31 | 1958 Bluestem Lane, Shoreview, MN 55126 |
| Wachholz, Mark | $58,569.06 | 5834 Monet Drive, Roanoke, VA 24018 |
| Wacholtz, Steven | $85.41 | 883 CR 871, Thornfield, MO 65762 |
| Waddell, Constance L. | $5,044.00 | 26 10th Place Apt 5, Long Beach, CA 90802 |
| Wade, David | $2,207.20 | 1319 SERENE TRAILS, TOMBALL, TX 77375 |
| Wade, Tara | $2,258.10 | 1689 Cherry Brook Cr, Morristown, TN 37725-5144 |
| Wadsworth, Thuy | $4,280.40 | 7896 Royal Lace Terrace, Lake Worth, FL 33467 |
| Wagley, Jack | $25.41 | 4596 wolf trail, poland, IN 47868 |
| Wagner, Duffy | $245.91 | 3 goldfinch circle, phoenixville, PA 19460 |
| Wagner, John | $0.56 | 3327 Lamont Ter, Dacula, GA 30019 |
| Wainscott, Brian | $96.26 | 3031 Diller Rd, Lima, OH 45807 |
| Waldron, Gary | $2,107.82 | 328 Parkwood Dr, Campbellsville, KY 42718 |
| Waley, Kenneth | $53.24 | 604 Erin Circle, Leander, TX 78641 |
| Waliga, Jon | $44.28 | 308 N. Hill St, Lenoir City, TN 37771 |
| Walker, Aramis | $250.00 | 9645 Kalispell Street, COMMERCE CITY, CO 80022 |
| Walker, Arlie | $748.24 | 23390 Champion Dr, Lindale, TX 75771-5488 |
| Walker, Arlinda | $750.00 | 14233 E. Placita Niebla, Tucson, AZ 85747 |
| Walker, Chance | $228.79 | 8059 Green Orchard Rd, Glen Burnie, MD 21061 |
| Walker, David | $14.12 | 170 Glyn Carin Lane, Granville, OH 43023 |
| Walker, Elizabeth | $60.49 | PO Box 355, Stockertown, PA 18083 |
| Walker, Jordan | $44.28 | 4413 Bat Falcon Drive, Austin, TX 78738 |
| Walker, Kenneth | $0.80 | 525 Chickasha Ave., Chickasha, OK 73018 |
| Walker, Kim | $162,627.06 | 8405 Lexington Ave, Bakersfield, CA 93306 |
| Walker, William | $16,543.80 | 2649 170th Street, Fort Dodge, IA 50501 |
| Walker, Brenda | $16,643.05 | 8405 Lexington Ave, Bakersfield, CA 93306 |
| Wall, Ian | $11,701.20 | 23685 Soresina, Laguna Hills, CA 92653 |
| Wall, Roger | $235.84 | 4500 Murrell Park Road, Flower Mound, TX 75022 |
| Wallace, Darrell | $24,279.20 | 5285 Long Lake Road, Cheboygan, MI 49721 |
| Wallace, Jeffrey | $155.73 | 111 Motor Boat Club Rd, GREENVILLE, SC 29611 |
| Wallace, Louis | $92.26 | 354 Hog Skin Rd, Sherman, TX 75090 |
| Wallace, Richard | $14,933.24 | 112 E. Fremont St., O'Neill, NE 68763 |
| Wallace, Sally | $17,910.45 | 112 E. Fremont St., ONeill, NE 68763 |
| Wallace, Samuel | $43.00 | 10315 Napoleon St, Fredericksburg, Va 22408 |
| Waller, Jeremy | $14.99 | 616 Fisher Ave, Superior, WI 54880 |
| Waller, Keith | $6.99 | P.O. BOX 287, LAWTON, OK 73502 |
| Walley, Billy | $48.02 | 7058 County Road 31, Killen, AL 35645 |
| Walls, Pat | $2,528.46 | 22 Windsor Road, Ellsworth, ME 04605 |
| Walls, Patrick | $7,017.78 | 58 Sherman Street, Brooklyn, NY 11215 |
| Walp, Joseph | $153.62 | 213 S. Liberty Ave, endicott, NY 13760 |

| Claim Holder (Last Name, First Name) | General Unsecured Claim Amount | Distribution Address |
| --- | --- | --- |
| Walsh, Bob | $15.92 | 33370 Hearthstone Rd., Farmington Hills, MI 48334-2627 |
| Walsh, Kevin | $3,310.80 | 1057 the long run, columbia, TN 38401 |
| Walters, Bret | $4.66 | 546 W Highland St, Chandler, AZ 85225 |
| Walters, Stanley | $0.30 | 621 sandshore Drive, Greenwood, SC 29649 |
| Walters, Wesley | $29.52 | 60 Tucker Circle, Monticello, GA 31064 |
| Walton, Joe | $26.50 | 22910 Coriander, Magnolia, TX 77355 |
| Wand, Jerome | $44.44 | 69750 Holmes Rd, Sisters, OR 97759 |
| Wang, Chi-Wei | $1,321.83 | 204 Tanglewood Dr., Glen Ellyn, IL 60137 |
| Wang, Julia | $6,846.40 | 305 W. Camino Real Avel, Arcadia, CA 91007 |
| Wang, Xiaoling | $99.79 | 4 Barrington Drive, Princeton Junction, NJ 08550 |
| Wannemacher, Mark | $14.12 | 12230 Road 19K, Cloverdale, OH 45827 |
| Ward, Christopher | $261.48 | 2000 N. Linden St. Apt. F306, Normal, IL 61761 |
| Ward, Eric | $0.04 | 35028 Vickey Way, Yucaipa, CA 92399 |
| Ward, Kenneth | $2,482.90 | 1187 Annis Squam Harbour, Pasadena, MD 21122 |
| Ward, Matthew | $1,330.69 | Address Unknown |
| Ward, Vernon | $2,214.00 | 500 Ledgerock Rd, Wimberley, TX 78676 |
| Warner, Chad | $1,103.60 | 283 derose ct, west orange, NJ 07052 |
| Warner, Curt | $75.18 | 19 Hedge Lane, Austin, TX 78746 |
| Warren, Daniel | $1,003.01 | 734 Trisha Ct., Ridgecrest, CA 93555 |
| Warren, Jack | $2,133.83 | 21285 Avenida Insook, Murrieta, CA 92562 |
| Warren, James | $50.40 | 1941 Hwy 59 west, George West, TX 78022 |
| Warren, Leonard | $6.63 | PO BOX 140818 , Edgewater, CO 80214 |
| Warren, Lynette | $0.18 | 1166 Slate Rd, Wellington, NV 89444 |
| Warren, Ray | $719.00 | 1051 Clara Ct., Richmond, KY 40475 |
| Warren, Stanley | $0.40 | 576 Butternut Drive, Parkesburg, PA 19365 |
| Warshaw, John | $2.32 | 11548 Dennis Way, Grass Valley, CA 95949 |
| Warso, David | $7,357.12 | 2880 S. Jones Blvd. Suite 1, Las Vegas, NV 89146 |
| Waserman, Karen | $0.14 | 4804 Laurel Canyon Boulevard #553, Valley Village, CA 91607 |
| Washburn, Lori | $64,213.05 | N128 W12795 Highland Road, Germantown, WI 53022 |
| Washburn, Lamphoei | $45.00 | 2020 MALTBY ROAD 7176, BOTHELL, WA 98021 |
| Waskiewicz, Ted | $0.11 | 338 Swedesford Rd., North Wales, PA 19454 |
| Watanabe, Sanford | $60.16 | 2373A Orchid st., Honolulu, Hi 96816 |
| Waterbury, Rian | $1,200.21 | P.O. Box 126, Mount Carmel, IL 62863 |
| Waterhouse, James | $91.87 | 264 Waterhouse , dayton, ME 04005 |
| Watkins, Donald | $3,773.78 | 27376 Kickapoo Road, Hockley, TX 77447 |
| Watkins, Joseph | $738.00 | 16 Grace St., Crafton, PA 15205 |
| Watkins, Nathan | $9.02 | P O Box 5128, Peoria, AZ 85385 |
| Watkins, B. Porter | $24,162.32 | 5309 Juniper Beach Road, Prospect, KY 40059 |
| Watkins, Terry | $0.92 | 503 2nd Avenue South, North Myrtle Beach, SC 29582 |
| Watkins, Wayne | $52.52 | 8107 N 13TH WAY, PHOENIX, AZ 85020 |
| Watson, Jon | $24.45 | 196 Philadelphia Street, Buffalo, NY 14207 |
| Watson, Julia | $0.14 | 707 3rd ave s, Kent, WA 98032 |
| Watson, Rick | $14.81 | 2679 Thunderbird Trail, Lambertville, MI 48144 |
| Watson, Sean | $24,347.36 | 115 South Main St, Cottonwood, AZ 86326 |
| Watters, Andy | $10,548.67 | 11788 Waterbuck Rd, Winnsboro, TX 75494 |
| Watters, Nathan | $1.88 | 11576 water buck road, winnsboro, TX 75494 |
| Watters, Twala | $16,310.72 | 11788 waterbuck rd, winnsboro, TX 75494 |
| Wayman, Bonnie | $551.80 | 963 S. Columbine St, Denver, CO 80209 |
| Wayman, Kenneth | $1.00 | 2652 SAMS CREEK ROAD, NEW WINDSOR, MD 21776 |
| Weatherall, Paul | $1,103.70 | 7318 Yamini, Dallas, TX 75230 |
| Weatherly, Howard | $106.43 | 3347 Eastern Ave NE, Grand Rapids, MI 49525 |
| Weaver, David | $6,590.72 | 145 W. DEL MAR BL. APT 4093, PASADENA, CA 91105 |

| Claim Holder (Last Name, First Name) | General Unsecured Claim Amount | Distribution Address |
|---|---|---|
| Weaver, Jim | $22,092.68 | 46252 Pinehurst Drive, Northville, MI 48168 |
| Weaver, William | $5.00 | 2224 tyler lane, louisville, KY 40205 |
| Webb, Arthur | $7,833.26 | 105 Landsdown, Williamsburg, VA 23188 |
| Webb, Nathaniel | $5.15 | 8625 Forbes Ave Apt #2, North Hills, CA 91343 |
| Webber, Russell | $221.40 | 2890 S. Meriposa Rd., Apache Junction, AZ 85119 |
| Weber, Robert | $15.47 | 35683 Breezy Lane, Ranchita, CA 92066 |
| Webster, Bradley | $1,126.80 | N2323 Pine Hollow Rd, Poynette, WI 53955 |
| Webster, Kyle | $1,234.30 | 16049 S Elmridge St, Olathe, KS 66062 |
| Webster, Rick | $0.36 | 5618 Rowell Circle, Huber Heights, OH 45424 |
| Weed, Barry | $4,808.87 | 1059 Southgate Road, Argyle TWP, ME 04468 |
| Weeks, Eric | $11.90 | 18 GOULD AVE, MEREDITH, NH 03253 |
| Weeks, Jeffrey | $29.52 | 2532 Ballahack Road, Chesapeake, VA 23322 |
| Wehmeier, Jack | $11,253.58 | 585 Terrace View Dr, Cincinnati, OH 45255 |
| Weiandt, David | $531.36 | 25361 Groveland  St., Roseville, MI 48066 |
| Weidlich, David | $27.64 | 1 Dedham St., Hyde Park, MA 02136 |
| Weidner, Scott | $1,771.20 | P.O. Box 75 616 Hilltop Road, Hershey, PA 17033 |
| Weigel, Kris | $2,538.66 | 503 13th Ave E Apt 206, Seattle, WA 98102 |
| Weinberg, Bill | $29,520.00 | 825 Third Avenue, New York, NY 10022 |
| Weingarten, Mark | $2,273.04 | 805 S 18th St. Apt 3, Lincoln, NE 68508 |
| Weingarten, Thomas | $2,405.88 | 8041 Rushmore Road, Fort Worth TX 76137 |
| Weinstein, Charles | $13,243.20 | 12708 Appaloosa Chase Drive, Austin, TX 78732 |
| Weinstock, Gregory | $295.20 | 2205 Crystal Terrace, North Plainfield, NJ 07060 |
| Weinstock, Scott | $124,019.08 | 1600 E. 2nd Street, Scotch Plains, NJ 07076 |
| Weinstock, Sheldon | $4,414.40 | 1600 e second st, scotch plains, NJ 07076 |
| Weisert, Colleen | $20.65 | PO Box 1437, Oakhurst, CA 93644 |
| Weitzel, Charles | $234.08 | 7715 E Edison St Apt 7, Tucson, AZ 85715 |
| Wejrungsikul, Thornchaya | $14,346.80 | 2110 Wisteria st., Denton, TX 76205 |
| Welbaum, Erik | $78.83 | 8750 Mellmanor Dr. 79, La Mesa, CA 91942 |
| Welch, Stephen | $44.00 | P.O. Box 3777, Nantucket, MA 02584 |
| Weldon, Joseph | $0.70 | 15 Luther Walker Rd., Picayune, MS 39466 |
| Welhouse, Gereon | $499.77 | 45446 Cty Rd X, Soldiers Grove, WI 54655 |
| Wells, Carole | $26.56 | 1201 sunflower way, Emporia, KS 66801 |
| wells, christopher | $29.52 | 1108 w. church st., elizabeth city, NC 27909 |
| Wells, Doug | $376.61 | 19616 Wildwood West Drive, Penn Valley, CA 95946 |
| Wells, Norman L. & Linda J. | $88.56 | 4206 NE 9th ST, Homestead, FL 33033 |
| Wells, Randy | $4.82 | PO box 415, silver springs, NV 89429 |
| Wells, Robert | $15.62 | 171 Seville Ct, Fort Mitchell, KY 41017 |
| Wells, Tony | $0.60 | 310 Cecil Smith Rd, Knob Lick, KY 42154 |
| Welsh, Brian | $751.74 | 2601 New Orleans Street Unit 1121, Huntsville, AL 35805 |
| Welsh, Michael | $148.50 | 835 Ofarrell St. #206, San Francisco, CA 94109 |
| Weltha, Keynan | $22.92 | 750 E Riley Drive ATTN: Warehouse Receiving, Avondale, AZ 85323 |
| Wendel, Richard | $20.99 | 14112 Monte Vedra Rd, Huntsville, AL 35803 |
| Wendelboe, Jonathan | $88.70 | PO Box 744, Ashland, NH 03217 |
| Wendt, Paul | $17,712.00 | 1401 Laurel Leaf Lane, Pearland, TX 77581 |
| Werrell, Bradley | $170.66 | 5990 S Hospital Dr., Globe, AZ 85501 |
| Wertz, Jason | $9,253.70 | 10332 San Simeon, Fort Worth, TX 76179 |
| West, Timmy | $0.35 | 16544 SW 228 Street, Miami, FL 33170 |
| West, Treva | $110.36 | 1125 Beaver Lake, Texarkana, TX 75501 |
| Westall II, David | $1,128.18 | 3658 Summerwind Circle, Bradenton, FL 34209 |

| Claim Holder (Last Name, First Name) | General Unsecured Claim Amount | Distribution Address |
|---|---|---|
| Westbrook, Robert | $16.01 | 505 Dennery Road APT #135, San Diego, CA 92154 |
| Whalley, Lawrence | $141,428.65 | 5 Carsey Lane, Houston, TX 77024 |
| Whatley, Cheri | $29.52 | 954 john tillery rd, port lavaca, TX 77979 |
| Wheat, Janet | $34.44 | 1081 acree rd, russell sorings, KY 42642 |
| Wheatley, Michael | $2,941.12 | 277 Cedar Point Court, Mt Washington, KY 40047 |
| Wheaton, Stephen | $6,258.80 | 17 West Gate Drive, Glenwood, NJ 07418 |
| Wheeler, George | $3,141.39 | 744 Eagle Dr., Alamogordo, NM 88310 |
| Wheeler, Julie | $1,476.00 | 3973 Crestone Drive, Loveland, CO 80537 |
| Wheeler, Richard | $1,590.19 | 2398 NE 145th Ave Rd, Silver Springs, FL 34488 |
| Wheelwright, Alexander | $5,483.21 | 76 Wilson St., Portland, ME 04101 |
| Whipple, Christopher | $14.07 | 6735 Ridgecliff Dr, Solon, OH 44139 |
| Whipple, David | $73.80 | PO Box 6068, Moreno Valley, CA 92554 |
| Whisman, Curtis | $6,555.81 | 20888 waterbeach place, potomac falls, VA 20165 |
| Whitaker, Harold | $51.97 | 6912 N Old Fort Drive, Spokane, WA 99208 |
| White, Ben | $7,807.83 | 319 W. Fairchild Dr., Strasburg, VA 22657 |
| White, Billy | $229.24 | PO Box 2319, Banner ELk, NC 28604 |
| White, Carlos | $77.90 | 38308 Highway 929, Prairieville, LA 70769 |
| White, Gary | $649.27 | 1042 73rd Ave, Oakland, CA 94621 |
| White, Jason | $1,031.80 | 2 Fayette Circle, Ladera Ranch, CA 92694 |
| White, Lora | $17.00 | 7601 Xavier Drive, Fort Worth, TX 76133-7638 |
| White, Patrick | $18.45 | 603 FALCON LANE, WEST CHESTER, PA 19382 |
| White, Sean | $5,896.00 | 1316 N McCoy st, Independence, MO 64050 |
| White, Stephen | $17,564.40 | 2222 N Cypress Bend Drive Unit 409, Pompano Beach, FL 33069 |
| White, William | $220.72 | 13610 Beckenham Dr, Little Rock, AR 72212 |
| Whitehead, Clinton | $58.51 | 145 Paradise Hills, New Braunfels, TX 78132 |
| Whitehead, John | $7.19 | 505 White Oak Circle, Hartsville, SC 29550 |
| Whitehead Jr, K | $3.74 | 6722 SUN MEADOW LANE, LAKE CHARLES, LA 70605 |
| Whitener, Charles | $1,520.28 | 5300 Hidden Valley Ct, Mansfield, TX 76063 |
| Whitfield, David | $1,477.81 | 1845 N Lockwood Ave, Chicago, IL 60639 |
| Whitfield, Vance | $88.56 | PO Box 34232, Washington, DC 20043 |
| Whiting, Gayle | $10.59 | 6235 Senegal Haven Street, North Las Vegas, NV 89081 |
| Whitley, David | $1,869.42 | 5334 R Street Apt 1, Lincoln, NE 68504 |
| Whitlock, Stephen | $1,012.52 | 4582 US Hwy. 280 West, Pembroke, GA 31321 |
| Whitlock, Steve | $935.58 | 4582 US Hwy, 280 W., Pembroke, GA 31321 |
| Whitson, Scott | $50.00 | 10522 Caminito Sulmona, San Diego, CA 92129 |
| Whittaker, Andrew | $59.14 | 467 Grove St, Framingham, MA 01701 |
| Whittaker, David | $147.60 | 676 W. Lava Point Dr #35, Saint George, UT 84770 |
| Whittaker, Noah | $221.40 | 28072 calle san remo, san juan capistrano, CA 92675 |
| Whittaker, Scott | $176.10 | PO Box 10930, Bainbridge Island, WA 98110 |
| Wickman, Mike | $590.40 | 3325 Denise St, Lancaster, CA 93536 |
| Widing, James | $500.00 | 142 Hays Farms Court, Johnson City, TN 37615 |
| Wiegand, Joel | $20.12 | 410 W Lexington Rd, Lititz, PA 17543 |
| Wiemann, Nancy | $25,851.74 | 326 4th St, Verona, ND 58490 |
| Wiese, Heike | $885.60 | 149 NW 93rd Street, Miami Shores, FL 33150 |
| Wigon, David | $5,362.42 | 8350 Citruswood Ln, Citrus Heights, CA 95610 |
| Wiker, Ben | $11.71 | 1906 49th Ave. W., Bradenton, FL 34207 |
| Wilch, Jerry | $1,105.50 | 3660 Richmond Ave. #469, Houston, TX 77046 |
| Wilde, Greg | $20.00 | 22 gorwin dr, medway, MA 02053 |
| Wilders, Harry | $8.36 | 1 Sussex Road, Camp Hill, PA 17011 |
| Wilf, Richard | $14.43 | 4410 Massachusetts Ave NW unit #122, Washington, DC 20016 |
| Wilhelmsen, Susan | $32.37 | 10007 Standifer Gap Rd., Ooltewah, TN 37363 |

| Claim Holder (Last Name, First Name) | General Unsecured Claim Amount | Distribution Address |
|---|---|---|
| Wilhite, Robert | $0.23 | 1454 Road 160, Emporia, KS 66801 |
| Wilhoite, Timothy | $15,464.00 | 780 Mint Springs Rd., Owenton, KY 40359 |
| Wilke, Thomas | $631.57 | 16070 Milne Road, Colorado Springs, CO 80928 |
| Wilkerson, J Tyler | $160.00 | 307 turnstone dr., buda, TX 78610 |
| Wilkinson, Thomas | $1,831.50 | 401 Berry Avenue, Unit B, Hayward, CA 94544 |
| Will, Richard | $5,504.84 | 13511 Abbington Dr, Huntley, IL 60142 |
| Willey, Glenn | $1,464.20 | 8245 Titleist Lane, Rogers, AR 72756 |
| Williams, Caryn | $116.22 | 2012 Jackson Street, NE, Washington, DC 20018 |
| Williams, Chad | $2,948.00 | 65064 Troublesome Creek Road, Atlantic, IA 50022 |
| Williams, Jeff | $147.60 | PO Box 1692, Lexington, OK 73051 |
| Williams, John | $20.00 | 111 Apache Dr., Evanston, WY 82930 |
| Williams, John Chandler | $120.62 | 3791 Cricket Cove Road East, Jacksonville, FL 32224 |
| Williams, Kevin | $1.57 | 143 W. 93rd Street, Apt 1B, New York, NY 10025 |
| Williams, Kim | $1.97 | 5405 Morello Road, BALTIMORE, MD 21214 |
| Williams, Michael | $25.62 | 520 43rd St., Richmond, CA 94805 |
| Williams, Michael | $78.00 | PO box 2979, pensacola, fl 32506 |
| Williams, Nathan | $5,059.51 | 1915 Monument Canyon Drive, Grand Junction, CO 81507 |
| Williams, Richard | $33.21 | Address Unknown |
| Williams, Shawn | $27.63 | 2600 NW Rimrock Lane #2, Redmond, OR 97756 |
| Williams, Todd | $5,475.96 | 7260 Loblolly Ct, Spring Hill, FL 34607 |
| Williams, Trevor | $1,858.40 | 6200 Stevens Mill Rd., Matthews, NC 28104 |
| Williams, Winona | $1,822.86 | 1276 Route 208, Monroe, NY 10950 |
| Williamson, Kenneth | $539.41 | 622 Kenosha Ave, Norfolk, VA 23509 |
| Williamson, Kevin | $8.60 | 3016 Tahiti St, NE, Albuquerque, NM 87111 |
| Williamson, Krista | $1,076.02 | 1225 N. 36th St. Apt. 1044, Phoenix, AZ 85008 |
| Willis, Daryll | $11.68 | 14703 W Crystal Ct, Surprise, AZ 85374 |
| Willnerd, Jeff | $5.27 | 903 dorsey st, beatrice, NE 68310 |
| Wilson, Carla | $22.07 | 774 Mays Blvd. Suite 10 PMB 606, Incline Village, NV 89451 |
| Wilson, Christine | $50.00 | 820 W Aaron Drive, State College, PA 16803 |
| Wilson, CODY | $10.60 | 3221 Tyler Avenue, Ogden, UT 84403 |
| Wilson, David L & Colleen M | $70.38 | 842 Piedmont Way, Redwood City, CA 94062 |
| Wilson, Jeff | $147.40 | 1430 franklin avenue, kent, OH 44240 |
| Wilson, Larry | $2.00 | 11-sherbrooke dr., wilmington, DE 19808 |
| Wilson, Mark | $530.64 | 5835 Mountain View Dr, Kingwood, TX 77345 |
| Wilson, Mark | $102,268.96 | 8241 Gladys Drive, Huntington Beach, CA 92646 |
| Wilson, Mark | $157.31 | W7901 County Road T, Fond du Lac, WI 54937 |
| Wilson, Neil | $7.48 | 2074 Hawthorne Drive, Pella, IA 50219 |
| Wilson, Raymond | $18.00 | 309 south Wiley Ave, Donalsonville, GA 39845 |
| Wilson, Tiffany | $5.00 | 61 Glenwood Ave Apt 405, East Orange, NJ 07017 |
| Wilson, Wayne | $29.94 | 1438 FM 413, Rosebud, TX 76570 |
| Wilson Jr., Larry | $603.53 | 124 Gallery Dr. #203, Spring Lake, NC 28390 |
| Wiltse, Robert | $2,812.96 | 16426 NW Magnolia Church Rd, Altha, FL 32421 |
| Windsor, John | $214.13 | 527 Tiffany Dr, Hastings, MN 55033-4023 |
| Winer, Kris | $13.99 | 369 Montair Drive, Danville, CA 94526 |
| Winfield, Timothy | $2.30 | 920588 Deer Ridge Lane, Wellston, OK 74881 |
| Winkler, Carl | $2.88 | PSC 1005 Box 100, FPO, AE 09593 |
| Winslow, Jack | $806.72 | 129 Pine Path Lane, Littleton, NC 27850 |
| Wintenburg, Chris | $59,243.00 | 304 S Gadwall LN, Cedar Park, TX 78613-4094 |
| Winter, Brian | $27.89 | 1812 Todd Rd, Manhattan, KS 66502 |
| Winter, John | $16.47 | W2327 Pond Road, Neosho, WI 53059 |

In re BullionDirect, Inc.: Exhibit A to *Order Approving Distributions to General Unsecured Creditors and Disposition of Unclaimed Funds*

Page 117 of 120

| Claim Holder (Last Name, First Name) | General Unsecured Claim Amount | Distribution Address |
|---|---|---|
| Winters, David | $12,788.35 | 231 E Washington St, Sandusky, OH 44870 |
| Winters, Jason | $668.67 | 112 Judah Court, Trenton, TX 75490 |
| Winters, Matthew | $15.86 | 12511 Clifton Blvd APT 6, Lakewood, OH 44107 |
| Winum, David | $16.26 | 6501 N. 80th Street, Milwaukee, WI 53223 |
| Wisch, Richard | $11,370.12 | 7710 White Fawn Rd, Arlington, TX 76002 |
| Wischmeyer, James | $6,987.81 | 762 N Greece Road, Rochester, NY 14626-1025 |
| Wise, Christopher | $2,361.60 | 5002 Twilight Lane, Fort Wayne, IN 46835 |
| Wise, Jeremey | $38.51 | 2299 Allison Rd, University Heights, OH 44118 |
| Wisniewski, Raymond | $0.37 | 25581 cunningham ave, warren, MI 48091 |
| Witalec, Edmund | $1,648.40 | 214 Aquia Bay Ave, Stafford, VA 22554 |
| Witt, Jason | $295.20 | 2999 Mountain Road, Panola, OK 74559 |
| Witters, Allen | $18.18 | P.O. Box 1190, Las Vegas, NM 87701 |
| Witz, Josh | $29.52 | 10 Cambridge St. Apt. 2, Ayer, MA 01432 |
| Woicek Iii, John | $5,518.00 | 12873 Stage Coach Drive, Victorville, CA 92392 |
| Wojciechowski, Michael | $85.97 | 1052 Town line rd, Addison, VT 05491 |
| Wojtczak, Richard | $1,541.58 | 31 Harmony Arbor Court, The Woodlands, TX 77382 |
| Wolf, Alan | $11.01 | 41 Cooper Square, New York, NY 10003 |
| Wolf, Peter | $7.81 | 5780 Golden Terrace, Fitchburg, WI 53711-5849 |
| Wolf, Phillip | $211.07 | 5665 Hwy 9N, #103-181, Alpharetta, GA 30004 |
| Wolf, Stephen | $83,442.38 | 90 Maple Drive, Great Neck, NY 11021 |
| Wolfe, Geoffrey | $4,960.12 | 49 Hidden Glen Dr., Sparta, NJ 07871 |
| Wolfe, Lloyd | $1,158.78 | 33805 Apache Rd, Miller, NE 68858 |
| Wolfe, Michael | $97.40 | 3561 Vernon Way, Eugene, OR 97401 |
| Wolfe, Ryan | $1.00 | 7801 N Amoret Ave, Kansas City, MO 64151 |
| Wolff, Jeff | $309.96 | 1416 Jeffers Road, Towson, MD 21204 |
| Wolff, Jeffrey | $884.40 | 510 Pembrook Ct, Herndon, VA 20170 |
| Wolfinger, Harold | $1,031.80 | 1325A Mass Ave SE, Washington, DC 20003 |
| Wolfson, Yan | $8,953.56 | 247 Water Street, New York, NY 10038 |
| Wolosiewicz, Miroslaw | $2.84 | 9627 Gallagher, Hamtramck, MI 48212 |
| Wolsfeld, Gale | $8,022.35 | 5829 Ivy Branch Dr., Dublin, OH 43016 |
| Wolslau, Hans | $1,398.40 | 1-337 Harborside Place, Jersey City, NJ 07311 |
| Wolslau, Peter | $332.48 | P.O. Box 2066, Brighton, MI 48116 |
| Wolters, Robert | $404.45 | 310 Frederick Road, Fredericksburg, TX 78624 |
| Womack, Daniel | $4,872.01 | 124 Northside Dr E, statesboro, GA 30458 |
| Wong, Sun Kwok | $8,033.33 | 6 BEACH ROAD, GREAT NECK, NY 11023 |
| Wong, Wanshing | $0.02 | 36 Ocean Street, Millburn, NJ 07041 |
| Wood, Michael | $536.67 | 1360 Wynnfield Drive, Algonquin, IL 60102 |
| Wood, Samuel | $24.71 | 42 Stone Court, Acworth, GA 30101 |
| Wood, Thomas | $29.52 | 3117 Payton Rd, Atlanta, GA 30345 |
| Woodard, Allen | $84.35 | 1213 East Three Notch St., Andalusia, AL 36420 |
| Woodberry, Tammy | $59.04 | 2820 Olde Mill Rd, Florence, SC 29505 |
| Woodberry, MD, William | $4.87 | 2820 Olde Mill Road, Florence, SC 29505 |
| Wooden, Mark | $146.59 | 37 Somers Ave., Egg Harbor Township, NJ 08234 |
| Woodfill, Marvin | $2,110.68 | 2425 N Williamson Valley Rd, Prescott, AZ 86305 |
| Woods, John | $3,223.30 | 12712 Brandon Pl, Oklahoma City, OK 73142 |
| Woods, Patsy | $1,476.00 | 42723 Tucker Rd., Tecumseh, OK 74873 |
| Woods, Timothy | $1,103.60 | 7583 S. Cove Circle, Centennial, CO 80122 |
| Woodward, Tim | $590.40 | 4421 Stover Unit 2, Fort Collins, CO 80525 |
| Woolridge, David | $77.30 | 343 Daventry Drive, Baton Rouge, LA 70808 |

| Claim Holder (Last Name, First Name) | General Unsecured Claim Amount | Distribution Address |
|---|---|---|
| Wooten, Dana | $68.46 | 1590 Eto Circle, San Luis Obispo, CA 93405 |
| Worley, Paul | $0.14 | 7620 SO Main ST., Midvale, UT 84047 |
| Worsham, Bradley | $4,407.02 | Address Unknown |
| Worthington, Brad | $124.81 | 3517 158th Street, Lubbock, TX 79423 |
| Worthington, Kate | $0.20 | 363 Simms Rd, Stanardsville, VA 22973 |
| Woutat, Mary | $34.86 | 168 East 6th Street #3206, St Paul, MN 55101 |
| Woydziak, Tony | $82.02 | 1808 Barham, Dodge City, KS 67801 |
| Wray, David | $589.60 | 6615 Fernshire Ct., Mason, OH 45040 |
| Wrege, Douglas | $5,518.00 | 1366 Little Willeo Rd., Marietta, GA 30068 |
| Wrege, Shannon | $13,243.20 | 445 Overview Dr. NW, Atlanta, GA 30327 |
| Wren, Christopher | $72.47 | 4264 S 148th St, Omaha, NE 68137 |
| Wright, Alan | $590.40 | 20401 Soledad Canyon Rd. #637, Canyon Country, CA 91351 |
| Wright, Kolan | $2.30 | 350 Heather Hills Dr, Somerset, KY 42503 |
| Wright, Philip | $324.72 | 141 Alta Plaza, Corpus Christi, TX 78411 |
| Wroblewski, Elizabeth | $18.98 | 10448 114th Ter, Largo, FL 33773 |
| Wu, Daniel | $737.00 | 37 Fano St #A, Arcadia, CA 91006 |
| Wu, Jinsong | $1.00 | 705 Mackerel Ct., Fairfield, CA 94533 |
| Wuennecke, Alan | $23.59 | 199 rail road ave., new albin, IA 52160 |
| Wurster, Nan | $551.80 | 195 WESTERLY TERR, COLCHESTER, CT 06415 |
| Wells, William | $5.98 | P.O. Box 799, Santa Monica, CA 90406 |
| Wyatt, Philip | $142.74 | 4242 Oakwood Ave, La Canada, CA 91011 |
| Wybert, David | $147.40 | 1941 Olympia Fields Dr, Corona, CA 92883 |
| Wynk, Brian | $2,948.00 | 8010 Thistle Finch Ct, Brownsburg, IN 46112 |
| Wynn, Bettie | $1,139.84 | Address Unknown |
| Wysocki, Peggy | $59.60 | 27080 W 107th St, Olathe, KS 66061 |
| Wysong, John | $2,273.84 | PO Box 5, West Alexandria, OH 45381 |
| Xavier, Brian | $59.04 | 26023 SE 269th Street, Ravensdale, WA 98051 |
| Ximenes, Rey | $17.24 | 3701 Bee Cave Road #104, Austin, TX 78746 |
| Xu, Dan | $8,828.80 | 9515 Easter Way Apt. 3, San Diego, CA 92121 |
| Xu, Li | $14.23 | 372 Central Park Avenue Apt #2J, Scarsdale, NY 10583 |
| Yacynych, Alexander | $24,117.35 | 1496 Johnson Road, Garrett, PA 15542 |
| Yancey, Gene | $19.51 | PO Box 186, Newman Lake, WA 99025 |
| Yanda, Pamela | $36.78 | 1110 Haven Meadows Way, McDonough, GA 30252 |
| Yanda, Troy | $0.50 | 725 Monroe St, Bellevue, OH 44811 |
| Yang, Chenggang | $196.87 | 9808 W Taron Dr, Elk Grove, CA 95757 |
| Yang, Michael | $1.11 | 6410 Timbers Ct, Mason, OH 45040 |
| Yang, Min | $6,621.60 | 3420 Hines Circle, Anchorage, AK 99516 |
| Yanovich, Jared | $4,786.80 | 923 Lilac St, Pittsburgh, PA 15217 |
| Yantchook, Paul | $19.33 | 6728 North 226 Hwy, Bakersville, NC 28705 |
| Yates, Lynn | $8,856.00 | 1105 LYLE MURPHY DRIVE, CARLISLE, IA 50047 |
| Ye, Zongxiong | $17.93 | 5 York St, Newtown, PA 18940 |
| Yeddanapudi, Sree Rama Kumar | $5,706.37 | 901 Parkview Dr #A103, King of Prussia, PA 19406 |
| Yerge, Michael | $339.02 | 312 n state st, pewamo, MI 48873 |
| Yerram, Srikant | $10,306.60 | 8130 RANDOLPH WAY APT 302, ELLICOTT CITY, MD 21043 |
| Yeung, Nancy | $6,833.66 | 14 1/2 Olyphant place, Morristown, NJ 07960 |
| Yi, Youngbo | $48.30 | 377 12th st., Cresskill, NJ 07626 |
| Yingst, Robert | $560.88 | 601 Michigan Ave, Troy, OH 45373 |
| Yip, Carol | $24,944.40 | 1 Equity Way, Westlake, OH 44145 |
| Ymzon, Damian | $295.20 | PO Box 2304, Havre, MT 59501 |
| Yonemoto, Isaac | $236.46 | 94254 Olua Pl, Waipahu, HI 96797 |

In re BullionDirect, Inc.: Exhibit A to *Order Approving Distributions to General Unsecured Creditors and Disposition of Unclaimed Funds*

Page 119 of 120

| Claim Holder (Last Name, First Name) | General Unsecured Claim Amount | Distribution Address |
|---|---|---|
| Yoo, Shawn | $28.82 | 333 concrete st, anchorage, ak 99501 |
| York, Scott | $368.50 | 17698 Dogwood Dr, Conroe, TX 77303-3202 |
| Young, Anthony | $147.60 | 2266 5th Avenue #495, New York, NY 10037 |
| Young, Brian | $1.70 | 1008 Milky Way, Colorado Springs, CO 80906 |
| Young, David | $23.64 | 41 hensley rd, Weaverville, NC 28787 |
| Young, Gerald & Elisa | $795.38 | 222 Dartmoor Trail, Jacksonville, NC 28540 |
| Young, James | $340.32 | 60132 Ritter Rd, Amory, MS 38821 |
| Young, Julie | $16.79 | 11024 Pfeffers Road, Kingsville, MD 21087 |
| Young, Robert | $221.40 | 25945 Kickapoo Road, Hockley, TX 77447 |
| Young, Roman | $1,018.51 | 84 Sand Hill School Road, Candler, NC 28715 |
| Yourkavitch, Bradley | $31.36 | 160 Chancellor Drive, Chambersburg, PA 17201 |
| Yu, Qian | $7,481.91 | 3030 Cameron Way, Santa Clara, CA 95051 |
| Yuan, Paul | $32,690.18 | 46710 Crawford St. #28, Fremont, CA 94539 |
| Zacek, Milan | $9.49 | 9108 Kopping Ln, Hickory Hills, IL 60457 |
| Zak, Brian | $22,491.58 | 13239 Taylor St., Plainfield, IL 60585 |
| Zak, Kevin | $3,099.60 | 2150 West Good Hope Road #305, Glendale, WI 53209 |
| Zakarzecki, John | $505.80 | 3622 E 88th St, Newaygo, MI 49337 |
| Zang, Jason | $154.86 | 6706 Thunder Rd., Amarillo, TX 79119 |
| Zappettini, E | $442.80 | 802 Childers Run Rd, Buckhannon, WV 26201 |
| Zasso, Dan | $38,059.75 | 7050 E. Pasadena Ave., Paradise Valley, AZ 85253 |
| Zeeryp, Scott | $191.88 | 2675 Burgen Ct NE, Grand Rapids, MI 49525 |
| Zeng, Jingdong | $1,197.75 | 369 S Hobble Bush, Vernon Hills, IL 60061 |
| Zeto, Wayne | $14.44 | 10090 juneberry rd. nw, bemidji, MI 56601 |
| Zhalnin, Andriy | $3,606.25 | 3462 Woodfield St, West Lafayette, IN 47906 |
| Zhang, Charles | $870.47 | 3 Wyndmoor Dr, East Windsor, NJ 08520 |
| Zheng, Joe | $0.73 | 245 Manchester Dr, Zionsville, IN 46077 |
| Zhowandai, Wahid | $0.43 | 16 Gladstone, Irvine, CA 92606 |
| Zhu, Kangqiao | $5.28 | 5306 Hunters Glen Drive, Plainsboro, NJ 08536 |
| Zhu, Lei | $23.71 | 5085 Ashurst Dr, Roswell, GA 30075 |
| Zick, Jeffry | $1,210.36 | 1780 Hassam Road, Moon Township, PA 15108 |
| Ziebart, Brian | $261.25 | 900 S. Clark #1301, Chicago, IL 60605 |
| Ziebart, Carolyn | $0.05 | 3391 Bellevue Road, Forest, VA 24551 |
| Ziegler, Scott | $547.30 | 4336 E glenrosa Ave, Phoenix, AZ 85018 |
| Zielinski, David | $255.89 | 412 S. Orleans Avenue, Tampa, FL 33606-2140 |
| Zier, Phillip | $29.52 | Box 847 16 Jacobson Court, Fairfield, MT 59436 |
| Zieres, Craig | $15.29 | 7501 Gleneagles Way, Fort Worth, TX 76179 |
| Zimmer, John | $107.69 | 37750 41st Ave. Way, Dennison, MN 55018 |
| Zimmerman, Alan | $1,768.80 | 5134 S. Columbia Ave, Tulsa, OK 74105 |
| Zimmerman, Robert | $81.97 | 1000 Venetian Way #1303, Miami, FL 33139 |
| Zimmerman, William | $0.10 | 490 gainesville highway apt. I-11, winder, GA 30680 |
| Zimmerman, William | $10.45 | 3181 S Pitzer's Ridge Road, Covington, VA 24426-2807 |
| Zmierski, Mark | $87.12 | 2540 e elmwood road, caro, MI 48723 |
| Zola, Rachael | $506.27 | 5631 Colfax Ave N, Brooklyn Center, MN 55430 |
| Zorbach, Charles | $1,465.99 | 8 FOREST RIDGE CT, TIMONIUM, MD 21093 |
| Zuber, William | $2.39 | PO Box 771915, Eagle River, AK 99577 |
| Zunt, Frank | $0.30 | P.O.Box 293000, Phelan, CA 92329 |
| Zuvic, Mark | $16.74 | 28 Old Sawkill Road, Kingston, NY 12401 |
| Zwahlen, Larry | $1,053.91 | 808 Hunters Hill Rd, Oklahoma City, OK 73127 |
| Zweber, Baron | $7.03 | 2967 Michelson Drive Ste G292, Irvine, CA 92612 |
| Zwifka, Mark | $4,636.44 | Address Unknown |